

**IN THE UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION**

MAJOR LEAGUE BASEBALL
PROPERTIES, INC. and CHICAGO CUBS
BASEBALL CLUB, LLC,

        Plaintiffs,

v.

TOUSSIANT STEVENS; STEVE RUSSELL;
RICHARD JEKEL; HOWARD KADET;
PETE GADBERRY; HARRY GIBSON,
individually and d/b/a Offcenter Marketing;
JASON ALSPAUGH, individually and d/b/a
Chi Apparel; LARRY BOISSEAU; BYRON
YABLON; JOHN YABLON; JOSE
VILLAREAL; RAMON RIOS; RICHARD
WELLS; DEESCO PERRIMAN; MICHAEL
QUATRINE; RAYMOND MILLER; and
DOES 1-30,

        Defendants.

Civil Action No. 1:16-cv-09140



~~[PROPOSED]~~
**PRELIMINARY INJUNCTION**

    On September 22, 2016, this Court granted the motion of Plaintiffs Major League

Baseball Properties, Inc. ("MLBP") and Chicago Cubs Baseball Club, LLC (the "Cubs" and,

together with MLBP, "Plaintiffs") for an *Ex Parte* Temporary Restraining Order and Seizure and

Impoundment Order. The Court entered under seal an *Ex Parte* Temporary Restraining Order

and Seizure and Impoundment Order (the "TRO") that same day. On October 6, 2016, the Court

granted Plaintiffs' motion to extend the TRO and entered under seal an Extended *Ex Parte*

Temporary Restraining Order and Seizure and Impoundment Order that same day (the "Extended

TRO"). The Extended TRO ordered, among other things, that Defendants "show cause on the

14th day of October 2016 at [11:00 a.m.]. . . . why an order should not issue preliminarily

enjoining Defendants from the acts temporarily restrained [t]herein, and confirming the seizure and impoundment order authorized [t]herein." Extended TRO at 11; ECF 44.

On October 14, 2016, at 11:00 a.m., Plaintiffs appeared at the scheduled show-cause hearing and moved to convert the TRO into a Preliminary Injunction with respect to those named defendants who were served after the Extended Order was entered, Defendants Michael Quatrine and Raymond Miller (collectively, "Defendants"); and

This Court having reviewed the Complaint, the exhibits thereto, the declarations of Ethan Orlinsky, Senior Vice President, Legal, Business and Club Affairs of Major League Baseball and Corporate Secretary of MLBP (ECF 20); Alison Miller, Vice President of Marketing at the Cubs (ECF 18); and Katherine McGovern, an experienced private investigator with Edward R. Kirby & Associates (ECF 19); and the declarations Kevin M. Read, also an experienced private investigator with Edward R. Kirby & Associates (ECF 42, 53), other papers filed, and the oral arguments made by the parties appearing at the show cause hearing, hereby finds:

1.      Plaintiffs have demonstrated that they are entitled to preliminary injunctive relief by establishing that they are likely to succeed on the merits of their claims, that they are suffering irreparable harm, that the balance of equities decidedly tips in their favor, and that the requested relief is in the public interest.

2.      Plaintiffs have shown a substantial likelihood of prevailing on the merits of their claims that Defendants have used counterfeit and infringing marks in connection with the production, offering for sale, distribution, or sale of goods, in violation of Plaintiffs' rights under the Lanham Act and the laws of the State of Illinois.

3.      On September 15, 2016, the Cubs clinched the National League Central division title and won Major League Baseball's Postseason National League Division Series, which

began on October 6, 2016 and continued until October 13, 2016. The Cubs will now be playing

in Major League Baseball's Postseason National League Championship Series, which begins on

October 14, 2016 and continues until October 23, 2016, and depending on their performance, the

Cubs could eventually participate in the World Series, which begins on October 25, 2016 and

continues until at least October 30, 2016 and potentially until November 2, 2016. Some of these

Postseason games will take place at Wrigley Field, and depending on the Cubs' performance in

the games taking place at Wrigley Field, there potentially will be victory parades (which usually

take place within a week of the last game of the World Series) that start at Wrigley Field and

weave their way through Downtown Chicago.

      4.     Plaintiffs have used in commerce certain trademarks and trade dress that are

widely recognized by the public, including, but not limited to:

        a.  Cubs-related word trademarks, attached hereto as **Exhibit 1** ("Cubs Word
Marks");

        b.  Cubs-related design trademarks, attached hereto as **Exhibit 2** ("Cubs Design
Marks");

        c.  The "Cubs Trade Dress," which consists of the Cubs' iconic blue-and-red color
scheme in combination with other indicia associated with the Cubs (the "Cubs
Indicia"), such as: references to team successes and history (e.g., "1908");
geographic references (e.g., Chicago); traditions like the "W" flag, "Hey Hey,"
and "Go Cubs Go"; Cubs uniform designs; names or images of famous Cubs
general managers, managers, and players (e.g., Ernie Banks, Ron Santo, Ryne
Sandberg, Anthony Rizzo, Kris Bryant, and Jake Arrieta), including their jersey
images or numbers; broadcast personalities; slogans, sayings, and other word

marks and logos; and Wrigley Field imagery, including the iconic red marquee, the distinctive ivy-covered redbrick walls and the trademark green clock atop the landmark scoreboard;

d. Major League Baseball-related word trademarks, attached hereto as **Exhibit 3** ("MLB Word Marks");

e. Major League Baseball-related design trademarks, attached hereto as **Exhibit 4** ("MLB Design Marks");

f. Major League Baseball Postseason-related trademarks, attached hereto as **Exhibit 5** ("Postseason Design Marks");

5. The Cubs Word Marks, Cubs Design Marks, Cubs Trade Dress, MLB Word Marks, MLB Design Marks, and Postseason Design Marks are collectively referred to in this Order as the "MLB Marks." As reflected in Exhibits 1-5, many of the MLB Marks are the subject of valid federal trademark registrations and/or valid State of Illinois trademark registrations.

6. Defendants are not licensed or authorized by Plaintiffs to use MLB Marks on goods.

7. Defendants are manufacturing, distributing, advertising, marketing, offering for sale, and selling products that incorporate one or more of the MLB Marks or substantially indistinguishable or confusingly similar imitations thereof.

8. Defendants' products that bear words, designs, and marks that are identical to or substantially indistinguishable from the MLB Marks are referred to in this Order as "Counterfeit Goods." A non-exclusive list of representative examples of products that the Court has held to be Counterfeit Goods appear in **Exhibit 6**.

4

9.     Defendants' products that bear words, designs, and marks that are not identical or substantially indistinguishable – but are confusingly similar to – MLB Marks are referred to in this Order as "Infringing Goods." A non-exclusive list of representative examples of products that the Court has held to be Infringing Goods appear in **Exhibit 7**.

10.     All Defendants offered for sale and or sold Counterfeit Goods and Infringing Goods around Wrigley Field during Cubs home games occurring between October 6 and October 14.

11.     Defendants' unlawful activities described above and in Plaintiffs' moving papers and supporting declarations are likely to cause confusion, mistake, or deception among members of the consuming public, and, in particular, among Cubs fans.

12.     If this Court declines to grant an injunction and the other relief described below, Plaintiffs will have no adequate remedy at law and will suffer immediate and irreparable harm in the form of counterfeiting and infringement of the MLB Marks, injury to Plaintiffs' reputation and property rights, harm to the goodwill associated with the MLB Marks, loss of quality associations and control over the MLB Marks and the brands of the Cubs and other MLB Entities, and decreased sales of licensed merchandise caused by unauthorized sales of Counterfeit Goods and Infringing Goods.

13.     If this Court declines to grant an injunction and the other relief described below, the harm to Plaintiffs clearly outweighs any harm that Defendants may incur, because Defendants have no legitimate rights to use the MLB Marks in connection with the Counterfeit Goods, Infringing Goods, or otherwise, Defendants have not requested permission from Plaintiffs to use the MLB Marks, and Plaintiffs have not consented to such use.

14.     This Court believes that it is in the public interest that the Counterfeit Goods,
Infringing Goods, and otherwise infringing merchandise be removed from sale to unsuspecting
consumers.

15.     Plaintiffs previously posted a $30,000 bond in connection with the TRO, which
the Court considers sufficient also to pay the costs and damages sustained by any party found to
have been wrongfully enjoined or restrained in connection with this Order.

16.     The entry of this Order will serve to adequately achieve the objectives underlying
the federal trademark law of the United States of America and the statutory and common law
trademark and unfair competition laws of the State of Illinois.

17.     The matter subject to the seizure provisions of this Order will be located within a
5-mile radius of Wrigley Field, along any parade route established for a victory parade or
celebration, or within a 1-mile radius of the United Center, Soldier Field, or U.S. Cellular Field.

THEREFORE, IT IS HEREBY ORDERED that Plaintiffs' request to convert the Court's
October 6, 2016 Extended *Ex Parte* Temporary Restraining Order and Seizure and Impoundment
Order into a Preliminary Injunction with respect to Defendants Michael Quatrine and Raymond
Miller is hereby GRANTED; and it is further

ORDERED that Defendants MICHAEL QUATRINE, RAYMOND MILLER, and their
officers, members, directors, agents, servants, employees, confederates, representatives, and all
persons acting in concert or participation with them, are hereby preliminarily enjoined from:

(a) Manufacturing, distributing, offering for sale, selling, and/or advertising any
articles of merchandise or tickets bearing the MLB Marks, or any substantially
indistinguishable or confusingly similar imitations thereof, including, but not limited to the
Counterfeit Goods and Infringing Goods depicted in the attached Exhibits 6 and 7;

6

(b) Representing that any goods manufactured, distributed, offered for sale, or sold or advertised by Defendants are sponsored or licensed or are authorized by or originate with Plaintiffs, or from otherwise taking any action likely to cause confusion, mistake, or deception on the part of the public as to the origin or sponsorship of such goods, unless such articles of merchandise have been licensed by Plaintiffs; or from taking any actions infringing any of MLB Marks or other property rights, or from assisting, aiding, or abetting any other person or entity in engaging in or performing any of the activities referred to herein; and it is further

ORDERED that Defendants deliver to Plaintiffs' counsel for impoundment all signs, products, packaging, promotional material, advertising material and any other item that bears, contains or incorporates the MLB Marks, as well as any other trademark, service mark, name, logo, design or source designation of any kind owned by Plaintiffs, or any reproduction, counterfeit, copy or colorable imitation of such marks or designations;

ORDERED that an agent or agents from any duly authorized law enforcement agency, along with Plaintiffs' duly authorized representatives, including private investigator Katherine McGovern and/or other private investigators from Edward R. Kirby & Associates, or any trained person acting under their supervision, direction, and control, are hereby authorized to take delivery by way of a seizure of Counterfeit Goods and impoundment of Infringing Goods pursuant to this Order, and to deliver to Plaintiffs any and all Counterfeit Goods or Infringing Goods that Defendants attempt to manufacture or sell, or are holding for sale, or are maintaining in their places of business, including any carton, container, or vessel in which said Counterfeit Goods or Infringing Goods are carried, or other containers in which said Counterfeit Goods or Infringing Goods are stored, carried, displayed, or transported, or any devices used to produce or

reproduce such Counterfeit Goods and Infringing Goods, including, without limitation, silk screens, molds, printers, matrices, or heat transfers, in the possession, custody, or control of Defendants, pending further orders of this Court, and that the delivery, seizure, and impoundment shall take place at all locations within a 5-mile radius of Wrigley Field, along any parade route established for a victory parade or celebration, or within a 1-mile radius of the United Center, Soldier Field, or U.S. Cellular Field, where Infringing Goods are sold, offered for sale, distributed, transported, manufactured, and/or stored; and it is further

ORDERED that the seizure and impoundment order described in the preceding paragraph is effective beginning at 11:00 a.m. on October 14, 2016, and shall remain in effect through and including 12:00 p.m. November 10, 2016; and it is further

ORDERED that if it is ascertained that Counterfeit Goods or Infringing Goods are present, all persons empowered to execute this Order are permitted to take physical custody of such goods through reasonable means to effectuate and accomplish the Order herein. Persons executing said Order are authorized to obtain samples, photographs, and other evidence of infringing goods and the circumstances of the sale or distribution of said goods; and it is further

ORDERED that a written receipt for any merchandise or ticket seized shall be given to the person from whom the goods are taken. Such seized items shall be kept in suitable containers identified with the receipts given, shall be kept safely in the custody and control of the Plaintiffs, and shall be made available to the Court at any hearing to confirm or challenge a seizure or impoundment; and it is further

ORDERED that Defendants shall cooperate with the appropriate law enforcement officials and other persons executing this Order, and shall provide the items sought to be seized or impounded from wherever such items are maintained; and it is further

8

ORDERED that Defendants are hereby required to provide the persons executing this Order with correct names, residential and business addresses, and telephone numbers; and it is further

ORDERED that Counterfeit Goods seized from any Defendant shall be disposed of by Plaintiffs upon further Order of this Court by destroying it, donating it to charity, or making such other disposition as appears appropriate; and it is further

ORDERED that Infringing Goods impounded from any Defendant shall be maintained by Plaintiffs until further Order of this Court; and it is further

ORDERED that this Order shall remain in effect until further Order of the Court.

ENTERED this 14th day of October, 2016.

The Honorable Robert W. Gettleman
United States District Judge

9

# Exhibit 1

| Registration | Mark | Goods and Services |
|---|---|---|
| *U.S. Federal (Reg. No. 1,183,876) Dec. 29, 1981 | C | Class 25: Hats, caps Class 28: Toy banks and baseball helmets |
| *U.S. Federal (Reg. No. 1,544,313) June 20, 1989 | CHICAGO CUBS | Class 11: Flashlights. Class 25: Clothing, namely, T-shirts, sweatshirts, caps and hooded sweatshirts |
| *U.S. Federal (Reg. No. 1,548,675) July 18, 1989 | CHICAGO CUBS | Class 41: Entertainment services in the nature of baseball exhibitions |
| U.S. Federal (Reg. No. 3,846,643) September 7, 2010 | CHICAGO ORPHANS | Class 25 – Clothing, namely shirts, T-shirts |
| *U.S. Federal (Reg. No. 3,644,960) June 23, 2009 | CUBBIES | Class 25 – Clothing namely, caps, hats, shirts, T-shirts |
| *U.S. Federal (Reg. No. 3,326,193) October 30, 2007 | CUBS | Class 9 – Pre-recorded videodiscs relating to baseball; pre-recorded audio discs relating to baseball; cases for personal digital assistants, cell phone accessories, namely, cases and face plate covers; binoculars; calculators; electric switch plate covers; luminous signs, neon signs; sunglasses; decorative magnets; protective helmets, video and computer game cartridges, video and computer game discs, video and computer game cassettes; computer accessories, namely, mouse pads, computer game programs, and computer application programs downloadable from a global computer network in the field of baseball. |
| *U.S. Federal (Reg. No. 3,320,044) October 23, 2007 | CUBS | Class 14 – Jewelry, namely, bracelets, charms, earrings, rings, belly rings, necklaces, pendants, watches, costume jewelry, silicone or rubber bracelets and wristbands in the nature of bracelets, medallions, ornamental metal pins, lapel pins, cuff links, metal belt buckles of precious metal, money clips of precious metal, key chains of precious metal, key rings of precious metal, clocks, wall clocks, alarm clocks, and non-monetary coins of precious metal. |

| *U.S. Federal (Reg. No. 3,320,043) October 23, 2007 | CUBS | Class 16 – Paper goods and printed matter, namely, trading cards, posters, stickers, decals, temporary tattoos, bumper stickers, score books, scorecards, printed baseball game programs, magazines and books featuring baseball, brochures featuring baseball, writing pads, note paper, notebooks, binders, stationery-type portfolios, stationery folders, baseball card albums, book covers, calendars, greeting cards, postcards, printed bank checkbooks, checkbook covers, gift wrapping paper, paper gift and party bags, paper party goods in the nature of paper party decorations; paper coasters, paper napkins, mounted and un-mounted photographs, photograph albums, lithographs, plastic baseball card holders and collectors cases, paperweights, letter openers, pens, pencils, crayons, non-electric erasers, pencil cases, art pictures, and art prints. |
|---|---|---|
| *U.S. Federal (Reg. No. 3,320,042) October 23, 2007 | CUBS | Class 18 – Athletic bags, overnight bags, backpacks, duffel bags, tote bags, beach bags, knapsacks, attaché cases, briefcases, purses, wallets, billfolds, fanny packs, waist packs, cosmetic cases sold empty, toiletry cases sold empty, business card cases, luggage, luggage tags, suitcases, umbrellas, dog collars, and dog leashes |
| *U.S. Federal (Reg. No. 3,231,137) April 17, 2007 | CUBS | Class 25 – Clothing, namely, caps, hats, visors, knitted headwear, shirts, t-shirts, tank tops, sweaters, pullovers, vests, shorts, pants, dresses, skirts, baseball uniforms, jerseys, warm-up suits, jogging suits, sweatshirts, sweatpants, underwear, robes, sleepwear, swimwear, jackets, ponchos, cloth bibs, infant wear, infant diaper covers, cloth diaper sets with undershirt and diaper cover, jumpers, rompers, coveralls, creepers, baby booties, ties, footwear, socks, hosiery, slippers |

| *U.S. Federal (Reg. No. 3,320,041) October 23, 2007 | CUBS | Class 28 – Toys and sporting goods, namely stuffed toys, plush toys, bean bag toys, foam toys, foam novelty items, namely, foam fingers, balloons, checker sets, dominoes, board games, card games, dart boards and dart board accessories, namely, darts, dart shafts and dart flights, toy cars and trucks, toy mobiles, jigsaw and manipulative puzzles, yo-yo's, toy banks, toy figures, toy vehicles, toy airplanes, dolls and doll accessories, bobbing head dolls, decorative wind socks, miniature baseball bats, mini batting helmet replicas, toy necklaces, baseballs, holders for baseballs, autographed baseballs, playground balls, rubber action balls, golf balls, golf club head covers, golf club bags, golf putters, billiard accessories, namely, cues, billiard balls, baseball bases, baseball bats, catcher's masks, batting gloves, inflatable toys; costume masks; Christmas tree ornaments, excluding confectionery and illumination articles, and Christmas stockings; playing cards. |
|---|---|---|
| *U.S. Federal (Reg. No. 3,231,136) April 17, 2007 | CUBS | Class 41 – Entertainment services, namely, baseball games, competitions and exhibitions rendered live and through broadcast media including television and radio, and via a global computer network or a commercial on-line service; information services, namely, providing information in the field of sports, entertainment and related topics, and providing for informational messages relating thereto; educational services in the nature of baseball skills programs, baseball camps and clinics offered live; entertainment services, namely, production of programming broadcast via television, radio and a global computer network or a commercial on-line service; organizing community sporting events; providing facilities for sports tournaments and competitions relating to baseball; organizing and conducting fantasy sports, sports contests and sweepstakes; providing on-line newsletters in the field of baseball |

| *U.S. Federal (Reg. No. 1,694,837)<br>June 16, 1992 | CUBS CARE | Class 36 – Raising, receiving and distributing charitable funds by means of special events. |
|---|---|---|
| *U.S. Federal (Reg. No. 3,199,968)<br>January 23, 2007 | MR. CUB | Class 16 – trading cards<br>Class 25 – baseball jerseys<br>Class 28 – Baseball bat |
| *U.S. Federal (Reg. No. 3,053,475)<br>January 31, 2006 | W | Class 24 – Fabric flags |
| U.S. Federal (Reg. No. 4,726,597)<br>April 28, 2015 | WRIGLEY FIELD SMOKIES | Class 29 – Hot dogs |
| Illinois (Reg. No. 108343)<br>Oct. 19, 2015 | FLY THE W | Class 25: Clothing, namely, headwear, shirts, jerseys, sweatshirts |

# Exhibit 2

| Registration | Mark | Goods and Services |
|---|---|---|
| *U.S. Federal (Reg. No. 1,538,193) May 9, 1989 | CHICAGO CUBS (Stylized Design) 1982 Lettering  | Class 25: Clothing, namely, shorts, T-shirts, neckties and 3/4 sleeve jerseys. |
| *U.S. Federal (Reg. No. 1,612,016) September 4, 1990 | CHICAGO CUBS and Design 1984 Lettering  | Class 16 – Publications and printed matter, namely, souvenir programs. Class 41 – Entertainment services in the nature of baseball exhibitions. |
| *U.S. Federal (Reg. No. 1,042,652) July 6, 1976 | CUBS and Design 1945 Primary  | Class 6 – Key tags and key chains. Class 14 – Watches, clocks, and jewelry. Class 16 – Baseball trading cards, posters, decals. Class 18 – Tote bags. Class 20 – Cushions, display boards with magnetic team badges for attachment thereto, for maintaining day to day standings of Major League Baseball teams. Class 21 – Drinking cups made of plastic and wastebaskets for domestic use. Class 24 – Towels and cloth pennants. Class 25 – T-shirts, sweatshirts, pajamas, ponchos, jackets, pants and robes. Class 26 – Cloth, iron-on, sew-on and pressure sensitive patches, belt buckles and cloth badges. Class 28 – Baseball gloves, baseballs and golf balls. Class 30 – Chewing gum. Class 34 – Cigarette lighters. |
| *U.S. Federal (Reg. No. 869,838) May 20, 1969 | CUBS and Design 1957 Primary  | Class 41 - Entertainment services in nature of baseball exhibitions rendered live and through the media of radio and television. |

| *U.S. Federal (Reg. No. 3,326,192) October 30, 2007 | CUBS and Design 1979 Primary  | Class 9 – pre-recorded videodiscs relating to baseball; pre-recorded audio discs relating to baseball; cases for personal digital assistants, cell phone accessories, namely, cases and face plate covers; binoculars; calculators; electric switch plate covers; luminous signs, neon signs; sunglasses; decorative magnets; video and computer game cartridges, video and computer game discs, video and computer game cassettes; computer accessories, namely, mouse pads, computer game programs, and computer application programs downloadable from a global computer network in the field of baseball. |
|---|---|---|
| *U.S. Federal (Reg. No. 1,538,033) May 9, 1989 | CUBS and Design 1979 Primary  | Class 11 – Flashlights. |
| *U.S. Federal (Reg. No. 3,320,040) October 23, 2007 | CUBS and Design 1979 Primary  | Class 16 – Paper goods and printed matter, namely, trading cards, posters, stickers, decals, temporary tattoos, bumper stickers, score books, scorecards, printed baseball game programs, magazines and books featuring baseball, brochures featuring baseball, writing pads, note paper, notebooks, binders, stationery-type portfolios, stationery folders, baseball card albums, book covers, calendars, greeting cards, postcards, printed bank checkbooks, checkbook covers, gift wrapping paper, paper gift and party bags, paper party goods in the nature of paper party decorations; paper coasters, paper napkins, mounted and un-mounted photographs, photograph albums, lithographs, plastic baseball card holders and collectors cases, paperweights, letter openers, pens, pencils, crayons, non-electric erasers, pencil cases, art pictures, and art prints |

| *U.S. Federal (Reg. No. 3,320,039) October 23, 2007 | CUBS and Design 1979 Primary  | Class 18 – Athletic bags, overnight bags, backpacks, duffel bags, tote bags, beach bags, knapsacks, attaché cases, briefcases, purses, wallets, billfolds, fanny packs, waist packs, cosmetic cases sold empty, toiletry cases sold empty, business card cases, luggage, luggage tags, suitcases, umbrellas, dog collars, and dog leashes |
|---|---|---|
| *U.S. Federal (Reg. No. 3,231,135) April 17, 2007 | CUBS and Design 1979 Primary  | Class 25 – Clothing, namely, caps, hats, shirts, t-shirts, tank tops, sweaters, pullovers, vests, shorts, pants, dresses, skirts, baseball uniforms, jerseys, warm-up suits, jogging suits, sweatshirts, sweatpants, underwear, robes, sleepwear, swimwear, jackets, ponchos, cloth bibs, infant wear, infant diaper covers, cloth diaper sets with undershirt and diaper cover, jumpers, rompers, coveralls, creepers, baby booties, ties, footwear, socks, hosiery, slippers |
| *U.S. Federal (Reg. No. 3,320,038) October 23, 2007 | CUBS and Design 1979 Primary  | Class 28 – Toys and sporting goods, namely stuffed toys, plush toys, bean bag toys, foam toys, foam novelty items, namely, foam fingers, balloons, checker sets, dominoes, board games, card games, dart boards and dart board accessories, namely, darts, dart shafts and dart flights, toy cars and trucks, toy mobiles, jigsaw and manipulative puzzles, yo-yo's, toy banks, toy figures, toy vehicles, toy airplanes, dolls and doll accessories, bobbing head dolls, decorative wind socks, miniature baseball bats, mini batting helmet replicas, toy necklaces, baseballs, holders for baseballs, autographed baseballs, playground balls, rubber action balls, golf balls, golf club head covers, golf club bags, golf putters, billiard accessories, namely, cues, billiard balls, baseball bases, baseball bats, catcher's masks, batting gloves, inflatable toys; costume masks; Christmas tree ornaments, excluding confectionery and illumination articles, and Christmas stockings; playing cards |

| *U.S. Federal (Reg. No. 3,854,382) September 28, 2010 | CUBS and Waving Cub Design  | Class 25 – Clothing, namely, caps, hats, shirts, T-shirts, tank tops |
|---|---|---|
| *U.S. Federal (Reg. No. 2,506,407) November 13, 2001 | Cubs C (Stylized) 1910 Cap  | Class 25 – Clothing, namely, caps, hats, headwear, headbands, shirts, T-shirts, turtlenecks, baseball uniforms, jerseys, sweatshirts, sleepwear, jackets, cloth bibs, infantwear, onesies, footwear, socks. |
| *U.S. Federal (Reg. No. 2,667,880) December 31, 2002 | Cubs C (Stylized) 1910 Cap  | Class 41 – Entertainment services, namely, baseball games, competitions and exhibitions rendered live, through broadcast media including television and radio and via a global computer network or a commercial on-line service; providing and disseminating information in the field of sports and entertainment, providing multi-user interactive computer games all via a global computer network or a commercial on-line service; education services in the nature of baseball skills programs, seminars and clinics offered live and through on-line instruction |
| *U.S. Federal (Reg. No. 1,297,664) September 25, 1984 | Cubs C (Stylized) 1957 Cap  | Class 25 – Baseball caps |
| *U.S. Federal (Reg. No. 3,403,046) March 25, 2008 | Cubs C (Stylized) 1969 Cap  | Class 9 – Electrical and scientific apparatus, namely, cases for personal digital assistants, cell phone accessories, namely, cases and face plate covers; sunglasses; decorative magnets; protective helmets, baseball batting helmets, video and computer game cartridges, video and computer game discs, video and computer game cassettes; computer game programs |

| *U.S. Federal (Reg. No. 3,395,907) March 11, 2008 | Cubs C (Stylized) 1969 Cap | Class 14 – Jewelry, namely, bracelets, charms, earrings, pendants, costume jewelry, silicone or rubber bracelets and wristbands in the nature of bracelets, medallions, ornamental metal pins, lapel pins, money clips of precious metal, key chains of precious metal, key rings of precious metal |
|---|---|---|
| *U.S. Federal (Reg. No. 3,545,454) December 9, 2008 | Cubs C (Stylized) 1969 Cap | Class 16 – Paper goods and printed matter, namely, trading cards, posters, stickers, decals, temporary tattoos, bumper stickers, score books, scorecards, printed baseball game programs, magazines and books featuring baseball, preprinted agenda organizers, calendars, printed bank checkbooks, checkbook covers, mounted and un-mounted photographs, lithographs, pens, pencils, art pictures and art prints |
| *U.S. Federal (Reg. No. 1,536,262) April 25, 1989 | Cubs C (Stylized) 1969 Cap | Class 16 – Paper goods and printed matter, namely, baseball cards and lithographs. Class 28 – Toys and sporting goods, namely, plastic batting helmets. |
| *U.S. Federal (Reg. No. 3,320,037) October 23, 2007 | Cubs C (Stylized) 1969 Cap | Class 28 – Toys and sporting goods, namely stuffed toys, plush toys, bean bag toys, foam toys, checker sets, board games, card games, toy cars and trucks, toy mobiles, jigsaw and manipulative puzzles, toy banks, toy figures, toy vehicles, dolls and doll accessories, bobbing head dolls, decorative wind socks, miniature baseball bats, mini batting helmet replicas, catcher's masks, toy necklaces, baseballs, playground balls, rubber action balls, baseball bats, baseball gloves, inflatable toys; costume masks; Christmas tree ornaments, excluding confectionery and illumination articles |
| *U.S. Federal (Reg. No. 3,403,043) March 25, 2008 | Cubs C and Bear Design 1908 Road Jersey | Class 25 – Clothing, namely, caps, hats, headbands, visors, shirts, T-shirts, tank tops, pullovers, baseball uniforms, jerseys, sweatshirts, jackets |

| | | |
|---|---|---|
| *U.S. Federal (Reg. No. 1,916,572) September 5, 1995 | Cubs C and Cub Bear Design 1994 Sleeve  | Class 25 – Clothing, namely, shirts, caps, shorts, t-shirts, jackets, pants, visors, hats, uniforms, uniform jerseys, wind resistant jackets, short sets, sweatpants, sweatshirts. |
| U.S. Federal (Reg. No. 3,996,311) July 19, 2011 | Cubs CHICAGO (Stylized) 1996 Road Jersey  | Class 25 – Clothing, namely, jerseys, jackets, shirts, bottoms, infantwear, ties; headwear; footwear. |
| *U.S. Federal (Reg. No. 3,403,044) March 25, 2008 | Cubs Cub Bear Face Design 1968 Sleeve  | Class 25 – Clothing, namely, caps, hats, shirts, T-shirts, tank tops, pullovers, baseball uniforms, jerseys, sweatshirts, jackets |
| *U.S. Federal (Reg. No. 1,560,472) October 17, 1989 | Cubs Cub Bear Face Design 1974 Sleeve  | Class 16 – Paper goods and printed mater, namely, baseball cards |
| *U.S. Federal (Reg. No. 3,703,178) October 27, 2009 | Cubs Cub Bear Face Design 1974 Sleeve  | Class 25 – Clothing, namely, caps, hat, shirts, T-shirts, baseball uniforms, jerseys, sweatshirts, jackets |
| U.S. Federal (pending) (Appl. No. 86/760,885, filed Sept. 18, 2015) | Cubs W (Stylized)  | Class 14 – Jewelry, namely, bracelets, charms, earrings, rings, necklaces, pendants, watches, costume jewelry, medallions, ornamental pins, lapel pins, tie clips, tie fasteners, cuff links, tie tacks, tie pins, key chains of precious metal, key rings of precious metal, clocks, wall clocks, alarm clocks, clock key chains, and non-monetary coins of precious metal. |

| U.S. Federal (pending) (Appl. No. 86/760,879, filed Sept. 18, 2015) | Cubs W (Stylized) **W** | Class 18 – All-purpose sport bags, all-purpose athletic bags, all-purpose carrying bags, athletic bags, duffle bags, backpacks, briefcases, canvas shopping bags, clutches, wristlet bags, coin purses, umbrellas, handbags, leather bags, suitcases and wallets, leather key chains, luggage, luggage tags, patio umbrellas, purses, reusable shopping bags, tote bags, cosmetic bags sold empty, toiletry bags sold empty, wallets, business card cases, credit card cases and holders, travel bags, pet clothing, collars for pets, pet collar accessories, namely bows and charms, pet tags specially adapted for attaching to pet leashes or collars, leashes for animals, wine bags with handles for carrying or holding wine. |
|---|---|---|
| U.S. Federal (Reg. No. 5,001,872) July 19, 2016 | Cubs W (Stylized) **W** | Class 24 – Cloth pennants, cloth flags, cloth banners |
| U.S. Federal (pending) (Appl. No. 86/760,849, filed Sept. 18, 2015) | Cubs W (Stylized) **W** | Class 25 – Clothing, namely, headwear, shirts, bottoms, athletic uniforms, jerseys, jackets, infant wear, cloth bibs, sweatshirts, footwear. |

| U.S. Federal (pending) (App. No. 86/760,829, filed Sept. 18, 2015) | Cubs W (Stylized)  | Class 28 – Toys and sporting goods, namely stuffed toys, plush toys, soft sculpture foam toys, foam novelty items, namely, foam fingers, puppets, balloons, checker sets, chess sets, dominoes, board games, card games, dice games, trivia game played with cards and game components, parlor games, playing cards, dart boards and dart board accessories, namely, darts, dart shafts and dart flights, cornhole sets, namely, bean bag games, toy cars and trucks, toy trains, toy mobiles, puzzles, yo-yo's, toy banks, toy figures, toy vehicles, dolls and doll accessories, bobbing head dolls, decorative wind socks, miniature baseball bats, mini batting helmet replicas, toy necklaces, miniature toy baseballs, baseballs, holders for baseballs, autographed baseballs, playground balls, beach balls, golf balls, golf club head covers, golf club bags, golf putters, billiard accessories, namely, cues, billiard balls and cue cases, baseball bases, baseball bats, batting gloves, pet toys, inflatable toys, snow sleds for recreational use, snow globes, costume masks, Christmas tree ornaments and decorations, flying disks, action figures, balls for games, gaming equipment, namely, poker chips, game tables, inflatable toys, bowling balls, bowling pins, bowling bags, fishing rods and reels, and lottery tickets. |
| U.S. Federal (Reg. No. 4,951,429) May 3, 2016 | Cubs W (Stylized)  | Class 41 – Entertainment services, namely, baseball games, baseball exhibitions; Organizing and conducting an array of athletic events rendered live and recorded for distribution through broadcast media; Providing news and information in the field of sports; Entertainment services, namely, arranging and conducting special events. |
| *U.S. Federal (Reg. No. 1,538,151) May 9, 1989 | WRIGLEY FIELD HOME OF CHICAGO CUBS and Design  | Class 16 – Paper goods and printed matter, namely, posters, photographs and post cards. Class 25 – Clothing, namely, baseball caps and T-shirts Class 41 – Entertainment services in the nature of baseball exhibitions. |

| U.S. Federal (Reg. No. 1,631,187) January 8, 1991 | Wrigley Field Marquee Design  | Class 16 – Paper goods and printed matter, namely, photographs<br>Class 41 – Entertainment services in the nature of baseball exhibitions. |
| --- | --- | --- |
| California (Reg. No. 019780) June 1, 1993 | Cubs and Design 1979 Primary  | Class 39: T-shirts and sweatshirts |
| Illinois (Reg. No. 107133) Oct. 14, 2014 | 1060 PROJECT and Design  | Class 14: Brand of magnets |
| Illinois (Reg. No. 107131) Oct. 14, 2014 | 1060 PROJECT and Design  | Class 14: Brand of lapel pins |
| Illinois (Reg. No. 107132) Oct. 14, 2014 | 1060 PROJECT and Design  | Class 16: Paper invitations, stickers, vinyl signs |
| Illinois (Reg. No. 107130) Oct. 14, 2014 | 1060 PROJECT and Design  | Class 25: Clothing, namely shirts |
| Illinois (Reg. No. 107129) Oct. 14, 2014 | 1060 PROJECT and Design  | Class 37: Construction, renovation and restoration of buildings |

| | | |
|---|---|---|
| Illinois (Reg. No. 108346)<br>Oct. 19, 2015 | Bear Catching Ball Design<br> | Class 25: Clothing, namely headwear, shirts |
| Illinois (Reg. No. 108344)<br>Oct. 19, 2015 | Bear Face Design<br> | Class 25: Clothing, namely, headwear, shirts, jackets, pants, shorts, vests, infantwear |
| Illinois (Reg. No. 108345)<br>Oct. 19, 2015 | Bear Face in Circle Design<br> | Class 25: Clothing, namely, headwear, shirts, jackets, pullovers, pants, shorts, vests, infantwear |
| Illinois (Reg. No. 108390)<br>Oct. 21, 2015 | Running Bear with Baseball Glove Design<br> | Class 25: Clothing, namely, shirts |
| South Carolina (none assigned)<br>Oct. 10, 1994 | Cubs and Design 1979 Primary<br> | Class 25: Clothing |

# Exhibit 3

| Registry | Mark | Goods and Services |
|---|---|---|
| *U.S. Federal (Reg. No. 3,746,837) February 9, 2010 | 30 CLUBS IN 30 DAYS | Class 41 - Entertainment services, namely, ongoing television series providing information in the field of sports and entertainment and featuring sports games and competitions via broadcast media |
| U.S. Federal (Reg. No. 3,779,854) April 27, 2010 | ALL OF BASEBALL | Class 38 - Telecommunication services, namely broadcasting services, namely audio broadcasting, television broadcasting, subscription television broadcasting, cable television broadcasting, video broadcasting, satellite broadcasting, digital television broadcasting and broadcasting via a global computer network; transmission services, namely audio transmission, television transmission, subscription television transmission, cable television transmission, video transmission, satellite transmission, digital television transmission and transmission via a global computer network; communication services, namely, streaming of audio and video material via a global computer network |
| U.S. Federal (Reg. No. 3,849,163) September 21, 2010 | ALL OF BASEBALL | Class 41 - Entertainment services, namely, baseball games, tournaments, competitions, and exhibitions rendered live or recorded for distribution through broadcast media; entertainment services, namely, production and distribution of television programming via broadcast media; production, provision and distribution of ongoing television and internet programs in the field of sports; information services, namely, providing information and informational messages in the field of sports |
| *U.S. Federal (Reg. No. 3,693,179) October 6, 2009 | ALL-STAR SUMMER | Class 16 - Paper goods and printed matter, namely, brochures and pamphlets featuring baseball |
| *U.S. Federal (Reg. No. 3,767,938) March 30, 2010 | ALL-STAR SUMMER | Class 25 - Clothing, namely, caps, hats, shirts, T-shirts |
| *U.S. Federal (Reg. No. 3,613,164) April 28, 2009 | ALL-STAR SUMMER | Class 41 - Entertainment services, namely, baseball games, competitions, tournaments and exhibitions rendered live and through broadcast media including television, radio, satellite, wireless, audio and video media, fiber optics, wi-fi and other electronic media and via a global computer network or a commercial on-line service; information services, namely, providing information in the field of sports, entertainment and related topics, and providing for informational messages relating thereto; educational services in the nature of baseball skills programs, and clinics offered live; |

| Registry | Mark | Goods and Services |
|---|---|---|
| | | entertainment services, namely, production of programming broadcast via television; organizing community sporting events; live performances by costumed characters and performances featuring costumed or cartoon characters exhibited over television, satellite and video media; organizing and conducting, sports contests and sweepstakes; organizing and conducting festivals featuring a variety of sports and entertainment activities, namely, sporting events, live music, games, contests, crafts, memorabilia exhibits, dancing, food, refreshments, and the like |
| U.S. Federal (Reg. No. 3,844,035) September 7, 2010 | ALL-TIME GAMES | Class 41 - Entertainment services, namely, ongoing television series providing information in the field of sports and entertainment and featuring sports games and competitions via broadcast media |
| *U.S. Federal (Reg. No. 2,300,211) December 14, 1999 | BAY BRIDGE SERIES | Class 41 - Entertainment in the nature of baseball games and exhibitions, television and radio programs featuring baseball games and exhibitions. |
| *U.S. Federal (Reg. No. 2,742,998) July 29, 2003 | BREAKING BARRIERS | Class 41 - Entertainment, education and information services, namely, baseball games, competitions and exhibitions rendered live, through broadcast media including television and via a global computer network or a commercial on-line service; providing information in the field of sports, entertainment and related topics and providing for informational messages relating thereto; all via a global computer network or a commercial on-line service. |
| *U.S. Federal (Reg. No. 3,455,873) June 24, 2008 | COOPERSTOWN COLLECTION | Class 25 - Clothing, namely, caps, hats, shirts, T-shirts, baseball uniforms, jerseys, sweatshirts, jackets, socks, hosiery |
| *U.S. Federal (Reg. No. 1,580,204) January 30, 1990 | COOPERSTOWN COLLECTION | Class 25 - Clothing, namely, jerseys, shirts, jackets and caps. |
| U.S. Federal (pending) (Appl. No. 86/734,191, filed Aug. 24, 2015) | CROSSTOWN CLASSIC | Class 25 - Clothing, namely, headwear, bottoms, athletic uniforms, jerseys, jackets, infant wear, cloth bibs, sweatshirts |
| U.S. Federal (pending) (Appl. No. 86/734,208, filed Aug. 24, 2015) | CROSSTOWN CLASSIC | Class 25 - Clothing, namely, shirts |
| U.S. Federal (pending) (Appl. No. 86/734,204, filed Aug. 24, 2015) | CROSSTOWN CLASSIC | Class 41 - Entertainment services, namely, baseball games, baseball exhibitions; Organizing and conducting an array of athletic events rendered live and recorded for distribution through broadcast media; Providing news and information in the field of sports; Entertainment in the nature of live performances by costumed mascots |

| Registry | Mark | Goods and Services |
|---|---|---|
| *U.S. Federal (Reg. No. 3,798,800) June 8, 2010 | DIAMOND DEMO | Class 41 - Entertainment services, namely, ongoing television series providing information in the field of sports and entertainment and featuring sports games and competitions via broadcast media |
| *U.S. Federal (Reg. No. 3,303,858) October 2, 2007 | EXTRA BASES | Class 35 - Promoting the sale of credit card accounts through the administration of incentive award programs |
| *U.S. Federal (Reg. No. 1,967,214) April 9, 1996 | FANFEST | Class 35 - Conducting trade shows in the field of sports and entertainment.

Class 41 - Festivals featuring a variety of sports and entertainment activities. |
| *U.S. Federal (Reg. No. 3,851,501) September 21, 2010 | FREEWAY SERIES | Class 25 - Clothing, namely, shirts |
| U.S. Federal (Reg. No. 2,234,605) March 23, 1999 | FREEWAY SERIES | Class 41 - Entertainment in the nature of baseball games and exhibitions; television and radio programs featuring baseball games and exhibitions. |
| U.S. Federal (Reg. No. 4,909,638) March 1, 2016 | GET YOUR 'STACHE ON | Class 25 - Clothing, namely, headwear, shirts |
| U.S. Federal (Reg. No. 4,937,605) April 12, 2016 | GET YOUR 'STACHE ON | Class 41 - Entertainment services, namely, baseball games, baseball exhibitions; Organizing and conducting an array of athletic events rendered live and recorded for distribution through broadcast media; Providing news, information, all of the foregoing in the field of sports; Organizing community sporting and cultural events; Festivals featuring a variety of sports and entertainment activities; Organizing, arranging, and conducting running and athletic events; entertainment services in the nature of organizing and conducting community festivals featuring a variety of activities, namely, tailgating events, concerts, sporting events |
| *U.S. Federal (Reg. No. 3,368,827) January 15, 2008 | GOING TO BAT AGAINST BREAST CANCER | Class 36 - Charitable fundraising services, namely, raising money for breast cancer research and raising money for local community breast health awareness programs |
| U.S. Federal (Reg. No. 4,655,076) December 16, 2014 | GOT HEEEEM! | Class 25 - T-shirts
Class 38 - Telecommunication services, namely broadcasting services, namely audio broadcasting, television broadcasting, subscription television broadcasting, cable television broadcasting, video broadcasting, satellite broadcasting, digital television broadcasting and broadcasting via a global computer network; transmission services, namely audio transmission, television |

| Registry | Mark | Goods and Services |
|---|---|---|
| | | transmission, subscription television transmission, cable television transmission, video transmission, satellite transmission, digital television transmission and transmission via a global computer network; communication services, namely, streaming of audio and video material via a global computer network<br>Class 41 - Entertainment services, namely, recurring segment on ongoing television series in the field of sports, news, popular culture, current events and entertainment distributed via broadcast media |
| *U.S. Federal (Reg. No. 3,538,505)<br>November 25, 2008 | HEROES MADE. LEGENDS REMEMBERED. | Class 16 - Paper goods and printed matter, namely, posters |
| U.S. Federal (Reg. No. 3,538,499)<br>November 25, 2008 | HEROES MADE. LEGENDS REMEMBERED. | Class 25 - Computer game programs, video game software, cartridges for video games. |
| *U.S. Federal (Reg. No. 2,729,489)<br>June 24, 2003 | HOME RUN DERBY | Class 9--Computer game programs, video game software, cartridges for video games. |
| *U.S. Federal (Reg. No. 2,086,742)<br>August 12, 1997 | HOME RUN DERBY | Class 41 - Entertainment in the nature of batting and hitting demonstrations featuring a variety of entertainment and sports celebrities. |
| U.S. Federal (Reg. No. 4,348,393)<br>June 4, 2013 | HONORARY BAT GIRL | Class 41 - Contest services relating to cancer awareness |
| U.S. Federal (Reg. No. 3,633,190)<br>June 2, 2009 | I LIVE FOR THIS | Class 25 - Clothing, namely, shirts, T-shirts |
| *U.S. Federal (Reg. No. 3,424,810)<br>May 6, 2008 | I LIVE FOR THIS | Class 28 - Toys and sporting goods, namely, stuffed toys, plush toys, toy trucks, toy vehicles |
| U.S. Federal (Reg. No. 3,529,132)<br>November 4, 2008 | I LIVE FOR THIS | Class 41 - Entertainment services, namely, baseball games, competitions and exhibitions rendered live and through broadcast media including television, and via a global computer network or a commercial on-line service; information services, namely, providing information in the field of sports, entertainment and related topics, and providing for informational messages relating thereto. |
| U.S. Federal (Reg. No. 4,152,579)<br>June 5, 2012 | INTENTIONAL TALK | Class 41 - Entertainment services, namely, ongoing television series in the field of sports, news, popular culture, current events and entertainment distributed via broadcast media |
| *U.S. Federal (Reg. No. 3,456,907)<br>July 1, 2008 | JEWISH MAJOR LEAGUERS | Class 16 - Publications and printed materials, namely, commemorative collectible baseball cards, books, on the topic of American Jews who have played |

| Registry | Mark | Goods and Services |
|---|---|---|
| | | MAJOR LEAGUE BASEBALL since 1871 |
| U.S. Federal (Reg. No. 2,586,893) June 25, 2002 | JEWISH MAJOR LEAGUERS | Class 16 - Publications and printed materials, namely, commemorative collectible baseball cards and books on the topic of American Jews who have played Major League Baseball Since 1871 |
| U.S. Federal (Reg. No. 3,848,399) September 14, 2010 | K'S FOR KIDS | Class 36 - Charitable fund-raising services in connection with baseball games and exhibitions |
| U.S. Federal (Reg. No. 2,976,531) July 26, 2005 | LAS GRANDES LIGAS DE BEISBOL | Class 25 - Clothing, namely, shirts and T-shirts |
| U.S. Federal (Reg. No. 2,976,538) July 26, 2005 | LAS GRANDES LIGAS DE BEISBOL | Class 41 - Entertainment, education and information services, namely, baseball games, competitions and exhibitions rendered live, through broadcast media including television and radio and via a global computer network or a commercial on-line service; providing information in the field of sports, entertainment and related topics and providing for informational messages relating thereto; all via a global computer network or a commercial on-line service |
| *U.S. Federal (Reg. No. 3,150,381) October 3, 2006 | MAJOR LEAGUE | Class 31 - Grass seed. |
| *U.S. Federal (Reg. No. 1,648,643) June 25, 1991 | MAJOR LEAGUE BASEBALL | Class 6 - Metal items, namely, key chains of non-precious metal. Class 14 - Clocks and jewelry, clocks, lapel pins, cloisonne pins. Class 16 - Paper goods and printed matter, namely, bumper stickers, pencils, pads, posters, baseball cards, programs, magazines and books on the subject of baseball, Major League Baseball teams and baseball players, calendars, playing cards, booklets on the subject of baseball, Major League Baseball teams and baseball players. Class 18 - Luggage, namely, all-purpose sports bags, umbrellas, gym bags, tote bags, duffle bags, pet leashes. Class 20 - Novelty items, namely, plastic keychains, ornamental novelty pins, team plaques. Class 21 - Containers, namely, plastic mugs, trash cans, ceramic mugs, ceramic tankards, glass tankards, glasses, shot glasses, bowls. Class 24 - Textile fabrics, namely, blankets, bedspreads, canvas wall hangings, towels. Class 26 - Clothing accessories, namely, cloth emblems and embroidery. Class 28 - Toys and sporting goods, namely, baseballs, bats, gloves, Christmas tree |

| Registry | Mark | Goods and Services |
|---|---|---|
| | | ornaments, baseball helmets, inflatable sports toys, namely, bats, golf club head covers, balls, baseball action figures. Class 34 - Smoker's articles, namely, lighters. |
| *U.S. Federal (Reg. No. 3,326,191) October 30, 2007 | MAJOR LEAGUE BASEBALL | Class 9 - Electrical and scientific apparatus, namely, pre-recorded videotapes relating to baseball, pre-recorded videodiscs relating to baseball; pre-recorded audio discs relating to baseball; compact disc cases; cases for personal digital assistants, cell phone accessories, namely, cases and face plate covers; photographic cameras; electric switch plate covers; luminous signs, neon signs; sunglasses; decorative magnets; protective helmets, baseball batting helmets, catcher's helmets; video and computer game cartridges, video and computer game discs, video and computer game cassettes; computer accessories, namely, mouse pads, computer game programs |
| *U.S. Federal (Reg. No. 1,620,020) Oct. 30, 1990 | MAJOR LEAGUE BASEBALL | Class 25 - Clothing, namely, shirts, shorts, dresses, socks, underwear, jackets, sweaters, pants, visors, caps, bibs, infantwear, namely baby shorts sets, romper sets, baby pants, coveralls, outerwear, namely uniforms and pullovers, ties, robes and loungewear, sweatshirts, knitted headwear, hosiery, wristbands and shoes |
| U.S. Federal (Reg. No. 3,862,153) October 12, 2010 | MAJOR LEAGUE BASEBALL | Class 38 - Telecommunication services, namely; television, cable, cable television, satellite television and video broadcasting services relating to the sport of baseball |
| *U.S. Federal (Reg. No. 1,528,807) March 7, 1989 | MAJOR LEAGUE BASEBALL | Class 41 - Entertainment services in the nature of baseball exhibitions. |
| *U.S. Federal (Reg. No. 1,719,587) September 22, 1992 | MAJOR LEAGUE BASEBALL ALL-STAR FANFEST | Class 35 - Retail trade shows in the field of products bearing the names of baseball teams. |
| *U.S. Federal (Reg. No. 1,745,625) January 12, 1993 | MAJOR LEAGUE BASEBALL PRODUCTIONS | Class 9 - Prerecorded videotape cassettes featuring baseball and related activities. Class 41 - Entertainment services, namely, production and distribution of television and home video programming, and videotape cassettes. |
| *U.S. Federal (Reg. No. 2,226,926) March 2, 1999 | MAJOR LEAGUE BASEBALL PROPERTIES | Class 35 - Advertising and business services, namely, licensing services in the field of professional baseball team names, logos, characters, symbols and designs |
| U.S. Federal (Reg. No. 1,988,066) July 23, 1996 | MAJOR LEAGUE FITNESS | Class 25 - Wearing apparel, namely women's shirts |
| *U.S. Federal (Reg. No. 2,847,894) | MLB | Class 9 - Electrical and scientific apparatus, namely - pre-recorded videodiscs relating to |

| Registry | Mark | Goods and Services |
|---|---|---|
| June 1, 2004 | | baseball, pre-recorded compact discs relating to baseball, pre-recorded audio discs relating to baseball, luminous signs; neon signs; sun glasses; magnets; protective helmets; baseball batting helmets, video and computer game cartridges, video and computer game discs, computer game programs in the field of baseball. |
| *U.S. Federal (Reg. No. 2,847,893) June 1, 2004 | MLB | Class 14 - Jewelry, namely, bracelets, charms, earrings, necklaces, pendants, watches, costume jewelry, medallions, ornamental pins, lapel pins, money clips of precious metal, clocks, non-monetary coins of precious metal, and non-monetary coins not of precious metal. |
| *U.S. Federal (Reg. No. 2,832,359) April 13, 2004 | MLB | Class 16 - Paper goods and printed matter, namely, trading cards, playing cards, posters, stickers, decals, temporary tattoos, bumper stickers, score books, scorecards, printed baseball game programs, magazines and books featuring baseball, writing pads, note paper, binders, stationery-type portfolios, stationery folders, autograph books, baseball card albums, calendars, bank check books, checkbook covers, gift wrapping paper, paper gift and party bags, paper party decorations, paper napkins, mounted and unmounted photographs, lithographs, plastic baseball card cases and collectors cases, paperweights, letter openers, pens, pencils, desk stands and holder for pens, pencils |
| *U.S. Federal (Reg. No. 2,851,208) June 8, 2004 | MLB | Class 18 - Athletic bags, overnight bags, backpacks, duffel bags, tote bags, knapsacks, purses, wallets, billfolds, toiletry cases sold empty, luggage, umbrellas, dog collars and dog leashes. |
| *U.S. Federal (Reg. No. 2,863,102) July 13, 2004 | MLB | Class 20 - Furniture, tables, stools, chairs, bed frame headboards, furniture chests, cabinets, chair pads, cushions, pillows, plastic license plates, plastic key chain tags, non-metal key chains, non-metal key fobs, non-metal key rings, non-metal key holders, plaques, picture frames, snow globes |
| *U.S. Federal (Reg. No. 2,847,892) June 1, 2004 | MLB | Class 21 - Mugs, beverage glassware, cups, tankards not of precious metal, drinking steins, plastic insulated mugs, thermal insulated containers for beverages, shot glasses, porcelain stadium replicas, (vacuum bottles), insulating foam holders for beverage cans, wastepaper baskets, bottle openers, lunch boxes, trash cans, non-metal decorative boxes, and all purpose portable household beverage containers |

| Registry | Mark | Goods and Services |
|---|---|---|
| *U.S. Federal (Reg. No. 2,779,958) November 4, 2003 | MLB | Class 25 - clothing, namely, caps, hats, visors, knitted headwear, headbands, shirts, t-shirts, tank tops, sweaters, turtlenecks, pullovers, vests, shorts, pants, dresses, baseball uniforms, jerseys, sweatshirts, sweatpants, underwear, boxer shorts, sleepwear, jackets, cloth bibs, infantwear, infant diaper covers, cloth diaper sets with undershirt and diaper cover, jumpers, rompers, coveralls, creepers, baby booties, ties, wristbands, scarves, socks, hosiery |
| *U.S. Federal (Reg. No. 2,832,358) April 13, 2004 | MLB | Class 28 - Toys and sporting goods, namely stuffed toys, plush toys, chess sets, board games, toy cars and trucks, toy figures, dolls, toy tattoos, miniature bats, toy necklaces, toy figures, baseballs and holders for baseballs, autographed baseballs, golf balls, golf club covers, baseball bases, baseball bats, catcher's masks, grip tape for baseball bats, baseball batting tees, pine tar bags for baseball, rosin bags for baseball, batting gloves, baseball gloves, mitts, chest protectors for sports, christmas tree ornaments |
| *U.S. Federal (Reg. No. 3,538,655) November 25, 2008 | MLB | Class 38 - Telecommunication services, namely; television, and video broadcasting services relating to the sport of baseball |
| *U.S. Federal (Reg. No. 2,971,015) July 19, 2005 | MLB | Class 41 - Entertainment, education and information services, namely, baseball games, competitions and exhibitions rendered live, through broadcast media including television and radio and via a global computer network or a commercial on-line service; providing information in the field of sports, entertainment and related topics and providing for informational messages relating thereto; all via a global computer network or a commercial on-line service |
| *U.S. Federal (Reg. No. 2,675,477) January 14, 2003 | MLB AUTHENTIC COLLECTION | Class 25 - Clothing, namely, caps, hats, shirts, T-shirts, turtlenecks, pullovers, shorts, baseball uniforms, jerseys, sweatshirts, underwear, clothing wraps, jackets, sliding girdles. |
| U.S. Federal (Reg. No. 4,658,380) December 23, 2014 | MLB BALLPARK EMPIRE | Class 41 - Entertainment services in the nature of an on-line interactive game provided by means of a global computer network, mobile telephone or other electronic or digital communications network or device and providing informational messages relating thereto by means of a global computer network, mobile telephone or other electronic or digital communications network or device; |

| Registry | Mark | Goods and Services |
|---|---|---|
| | | providing virtual environments in which users can interact through social games for recreational, leisure or entertainment purposes; providing information in the field of sports and entertainment and providing informational messages relating thereto, all via a global computer network; digital video, audio, and multimedia publishing services; providing and conducting contests and sweepstakes via a global computer network, mobile telephone or other electronic or digital communications network or device and providing informational messages relating thereto by means of a global computer network, mobile telephone or other electronic or digital communications network or device Class 42 - computer services, namely, creating an online community featuring data, information and updates on topics of interest to users of an on-line community, namely, sports and entertainment interactive gaming information Class 45 - online social networking services |
| *U.S. Federal (Reg. No. 3,396,067) March 11, 2008 | MLB DELIVERY MAN OF THE YEAR AWARD | Class 41 - Entertainment services, namely, baseball games, competitions and exhibitions rendered live and through broadcast media including television and radio, and via a global computer network or a commercial on-line service; information services, namely, providing information in the field of sports, entertainment and related topics, and providing for informational messages relating thereto; organizing and conducting sports contests and sweepstakes; providing recognition and incentives by the way of awards to demonstrate excellence in the field of baseball |
| U.S. Federal (pending) (Appl. No. 86/959,217, filed March 31, 2016) | MLB DUGOUT | Class 9 - Computer application software for handheld computers, namely, software for use in provision and analysis of strategic statistical reports, data visualizations and advance scouting videos; Downloadable software in the nature of a mobile application for provision and analysis of strategic statistical reports, data visualizations and advance scouting videos in the field of baseball. |
| U.S. Federal (Reg. No. 3,761,818) March 16, 2010 | MLB DUGOUT HEROES | Class 41 - Entertainment services, namely, providing interactive computer games via a global computer network or a commercial online service. |
| *U.S. Federal (Reg. No. 2,188,192) | MLB EXTRA INNINGS | Class 41 - Entertainment services in the nature of baseball exhibitions rendered live |

| Registry | Mark | Goods and Services |
|---|---|---|
| September 8, 1998 | | and through broadcast media and direct satellite transmission. |
| U.S. Federal (Reg. No. 4,037,576) October 11, 2011 | MLB MATINEE | Class 41 - Entertainment services, namely, ongoing television series providing information in the field of sports and entertainment and featuring sports games and competitions via broadcast media. |
| *U.S. Federal (Reg. No. 3,750,187) February 16, 2010 | MLB NETWORK | Class 9 - Electrical and scientific apparatus, namely, pre-recorded videodiscs, all relating to sports, news, entertainment and lifestyle; video and computer game programs; video and computer game cartridges and discs; electronic game programs for use with hand held game units; downloadable electronic photographs and electronic photographs and graphics stored or recorded on electronic or computer media; downloadable electronic newsletters and news alerts in the field of sports, news, entertainment and lifestyle, and downloadable electronic greeting cards; on-line discussion boards all available via the internet and all featuring sports-, news-, entertainment- and lifestyle-related content; pre-recorded audio and video shorts and downloadable pre-recorded audio and video recordings, all featuring content related to television and radio programming in the field of sports, news, entertainment and lifestyle |
| *U.S. Federal (Reg. No. 3,667,138) August 11, 2009 | MLB NETWORK | Class 38 - telecommunication services, namely, broadcasting services, namely, audio broadcasting, television broadcasting, subscription television broadcasting, cable television broadcasting, video broadcasting, video-on-demand broadcasting, satellite broadcasting, digital television broadcasting, mobile phone broadcasting and broadcasting via a global computer network; transmission services, namely, audio transmission, television transmission, subscription television transmission, cable television transmission, video transmission, video-on-demand transmission, electronic transmission of messages and data; webcasting services; satellite transmission, digital television transmission, mobile phone transmission and transmission via a global computer network; communication services, namely, streaming of audio and video material via a global computer network |
| *U.S. Federal (Reg. No. 3,680,207) September 8, 2009 | MLB NETWORK | Class 41 - Entertainment services, namely baseball, and baseball related games, competitions and exhibitions rendered live, |

| Registry | Mark | Goods and Services |
|---|---|---|
| | | through broadcast media including television, subscription television, cable television, video, video-on-demand, satellite, digital television, mobile phone, or via a global computer network; entertainment services, namely, provision, production, and distribution of programming broadcast via television, subscription television, cable television, video, video-on-demand, satellite, digital television, mobile phone, or via a global computer network; providing information and informational messages in the fields of sports, entertainment, lifestyle and news through broadcast media including television, subscription television, cable television, video, video-on-demand, satellite, digital television, mobile phone, or via a global computer network; educational services in the nature of sports skills programs, clinics offered live, organizing and conducting contests, sweepstakes, providing on-line newsletters in the fields of sports, entertainment, lifestyle and news. |
| U.S. Federal (Reg. No. 4,084,490) January 10, 2012 | MLB NETWORK RADIO | Class 38 - Radio broadcasting services; satellite broadcasting radio services; and, webcasting services. |
| U.S. Federal (Reg. No. 4,099,594) February 14, 2012 | MLB NETWORK RADIO | Class 41 - Radio programming; providing an on-going radio program in the field of sports. |
| *U.S. Federal (Reg. No. 3,593,032) March 17, 2009 | MLB RADIO | Class 38 - Webcasting services; transmitting streamed sound and audio-visual recordings via a global computer network, mobile telephone or other electronic or digital communications network or digital communications device; electronic and digital transmission and delivery of voice, data, text, images, graphics, signals and messages via a global computer network, mobile telephone or other electronic or digital communications network or device |
| *U.S. Federal (Reg. No. 3,593,031) March 17, 2009 | MLB RADIO | Class 41 - Entertainment, education and information services, namely, live baseball games, competitions and exhibitions provided through media including a global computer network, mobile telephone or other electronic or digital communications network or digital communications device; providing information in the field of sports, entertainment and related topics; entertainment services, namely production and distribution of programming relating to sports, entertainment and related topics via a global computer network, mobile telephone |

| Registry | Mark | Goods and Services |
|---|---|---|
| | | or other electronic or digital communications network or digital communications device |
| *U.S. Federal (Reg. No. 3,437,492) May 27, 2008 | MLB TV | Class 38-Telecommunication services, namely, broadcasting services, namely, audio broadcasting, television broadcasting, subscription television broadcasting, video broadcasting, radio broadcasting, broadcasting programs via a global computer network; communication services, namely, transmitting streamed sound and audio-visual recordings via the internet, streaming of audio material on the internet, streaming of video material on the internet; electronic transmission of messages and data; television transmission services; webcasting services; providing on-line electronic bulletin boards for transmission of messages among computer users, and providing on-line forums for transmission of messages among computer users, all in the field of baseball |
| *U.S. Federal (Reg. No. 3,304,102) October 2, 2007 | MLB.COM | Class 9 - Electrical and scientific apparatus, namely, pre-recorded videodiscs relating to baseball; pre-recorded audio discs relating to baseball; compact disc cases; cases for personal digital assistants; electric switch plate covers; luminous signs, neon signs; sunglasses; decorative magnets; protective helmets, baseball batting helmets, video and computer game cartridges, video and computer game discs, video and computer game cassettes and video game controllers; computer game programs, and computer game programs downloadable from a global computer network in the field of baseball. |
| *U.S. Federal (Reg. No. 3,304,101) October 2, 2007 | MLB.COM | Class 16 - Paper goods and printed matter, namely, trading cards, posters, stickers, decals, printed baseball game programs, magazines and books featuring baseball, writing pads, note paper, notebooks, binders, stationery-type portfolios, autograph books, baseball card albums, book covers, calendars, gift wrapping paper, paper gift and party bags, paper party goods in the nature of paper party decorations; mounted and un-mounted photographs, photograph albums, lithographs, plastic baseball card holders and collectors cases, paperweights, letter openers, pens, pencils, crayons, art pictures, art prints |
| *U.S. Federal (Reg. No. 3,304,100) October 2, 2007 | MLB.COM | Class 28 - Toys and sporting goods, namely stuffed toys, plush toys, foam toys, foam novelty items, namely, foam fingers, |

| Registry | Mark | Goods and Services |
|---|---|---|
| | | puppets; balloons, checker sets, board games, card games, dart boards and dart board accessories, namely, darts, dart shafts and dart flights, toy cars and trucks, jigsaw and manipulative puzzles, toy banks, toy figures, toy vehicles, dolls, bobbing head dolls, decorative wind socks, miniature baseball bats, mini batting helmet replicas, baseballs, holders for baseballs, autographed baseballs, playground balls, rubber action balls, golf balls, golf club head covers, golf club bags, billiard accessories, namely, cues, baseball bases, baseball bats, batting gloves, catchers' masks, baseball gloves, baseball mitts, costume masks; Christmas tree ornaments, excluding confectionery and illumination articles, and Christmas stockings. |
| *U.S. Federal (Reg. No. 3,337,072) November 13, 2007 | MLB.COM | Class 35 - Dissemination of advertising for others via the Internet; promoting the sale of goods and services of others through the distribution of promotional contests provided over the Internet; electronic retailing services via computer featuring an array of general merchandise, including clothing, footwear, headgear, textile goods, games, toys, playthings, sporting goods and equipment, audio recordings, video recordings, computer accessories, computer games, computer software, computer databases, video games, eyewear, magnets, collectible and novelty items, collectible coins, medallions, albums, photo frames, sports memorabilia, timepieces, jewelry, jewelry boxes, credit cards, publications, calendars, catalogs, organizers, stationery, school supplies, giftware, gift sets, portfolios, posters, photos, trading cards, books, card holders, pamphlets, pennants, flags, banners, souvenirs, catalogs, bags, travel bags, travel cases, sports bags, lunch boxes, wallets, Christmas ornaments, decorations, housewares, lamps, lighting fixtures, beverageware, kitchenware, household supplies, containers, boxes, bed, bath linens, furniture, office furniture and accessories, and lockers |
| *U.S. Federal (Reg. No. 3,538,735) November 25, 2008 | MLB.COM | Class 38 - Telecommunication services, namely; television, and video broadcasting services relating to the sport of baseball. |
| *U.S. Federal (Reg. No. 3,299,532) September 25, 2007 | MLB.COM | Class 41 - Entertainment services, namely, baseball games, competitions and exhibitions rendered live and through broadcast media including television and |

| Registry | Mark | Goods and Services |
|---|---|---|
| | | radio, and via a global computer network or a commercial on-line service; information services, namely, providing information in the field of sports, entertainment and related topics, and providing for informational messages relating thereto; entertainment services, namely, providing multi-user interactive computer games all via a global computer network or a commercial on-line service; educational services in the nature of baseball skills programs, baseball camps, seminars and clinics offered through on-line instruction; entertainment services, namely, production of programming broadcast via television, radio and a global computer network or a commercial on-line service; organizing community sporting events; organizing and conducting fantasy sports, sports contests and sweepstakes; fan clubs; providing on-line newsletters in the field of baseball. |
| *U.S. Federal (Reg. No. 3,581,756) February 24, 2009 | MLB.COM RADIO | Class 38 - Communication services, namely, audio, video and audio-visual communication services in the nature of webcasting services; transmitting live, real-time and prerecorded audio and/or video via a global computer network, mobile telephone or other electronic or digital communications network or device; electronic and digital transmission and delivery of voice, data, text, images, graphics, signals and messages via a global computer network, mobile telephone or other electronic or digital communications network or device |
| *U.S. Federal (Reg. No. 3,600,321) March 31, 2009 | MLB.COM RADIO | Class 41 - Entertainment, education and information services, namely, baseball games, competitions and exhibitions rendered live, through broadcast media including radio, a global computer network, mobile telephone or other electronic or digital communications network or device; providing information in the field of sports, entertainment services, namely, production and distribution of programming broadcast via radio, cable transmission, satellite transmission, a global computer network, mobile telephone or other electronic or digital communications network or device |
| U.S. Federal (Reg. No. 4,392,303) August 27, 2013 | MLBAM | Class 38 - Streaming of audio, visual and audiovisual material in the field of sports, entertainment, news and technology via the Internet and digital communications networks; Electronic transmission and |

| Registry | Mark | Goods and Services |
|---|---|---|
| | | streaming of digital media content for others via the Internet and digital communications networks; Providing online and telecommunication facilities for real-time interaction and transmission of messages between and among users of mobile and handheld computers, and wired and wireless communication devices<br>Class 41 - Entertainment and educational services, namely, providing a website that displays sports information, news, games, competitions and exhibitions, rendered via a global computer network and other electronic media; Providing information in the field of sports and entertainment and providing informational messages relating thereto, all via a global communications network; Organizing and conducting fantasy sports, sports contests and sweepstakes; Entertainment services, namely, production of sports, entertainment and news programming broadcast via a global communications network or a commercial on-line service |
| *U.S. Federal (Reg. No. 3,206,580)<br>February 6, 2007 | MLBTV | Class 41 - Entertainment services, namely, baseball games, competitions and exhibitions rendered live, through broadcast media including television and radio and via a global computer network or a commercial on-line service; providing, producing and distributing programming for others in the nature of baseball games, competitions and exhibitions and providing information in the field of sports and entertainment, all through broadcast media including television and radio and via a global computer network or a commercial on-line service |
| *U.S. Federal (Reg. No. 3,565,847)<br>January 20, 2009 | OFFICIAL BANK OF BASEBALL | Class 36 - Banking and related financial services |
| U.S. Federal (pending)<br>(Appl. No. 86/783,247, filed October 9, 2015) | ONE BASEBALL | Class 9 - Electrical and scientific apparatus, namely, headphones, radios, magnetically encoded credit cards, compact disc cases, carrying cases for hand-held computers, protective carrying cases for portable music players, namely, MP3 players, telephones, eyeglass cases, cases specially adapted for personal digital assistants, cell phones, cell phone accessories, namely, cases and face plate covers, decorative charms for cell phones, binoculars, portable listening devices, namely, MP3 players, computer monitors, televisions and television monitors, mobile phone straps, calculators, |

| Registry | Mark | Goods and Services |
|---|---|---|
| | | photographic cameras, decorative switch plate covers, luminous signs, neon signs, rain gauges, thermometers not for medical purposes, fitted plastic films known as skins for covering and providing a scratch proof barrier or protection for electronic devices, namely, MP3 players, mobile telephones, smart telephones, digital cameras, global positioning systems and personal digital assistants, sunglasses, decorative magnets, protective padded clothing for protection against bodily harm and blunt force trauma, protective work gloves, graduated rulers, memory cards for video game machines, and video game controllers, computer accessories, namely, computer mouse, mouse pads and keyboard wrist pads, protective sleeves for laptop computers, blank USB flash drives, cushioned support base specially adapted to prop up laptop computers, USB charging ports, computer software, namely, screen saver software for personal computers and cell phones, downloadable ring tones and graphics for mobile phones, computer browsers, namely, web browsers; and computer software for the personalization of mobile devices |
| U.S. Federal (pending) (Appl. No. 86/783,242, filed October 9, 2015) | ONE BASEBALL | Class 14 - Jewelry, namely, bracelets, charms, earrings, rings, belly rings, necklaces, pendants, watches, watch fobs, watch bands, watch straps, pocket watches, costume jewelry, rubber or silicone bracelets, rubber or silicone wristbands in the nature of a bracelet, medallions, ornamental pins, lapel pins, tie clips, tie fasteners, cuff links, tie tacks, tie pins, key chains of precious metal, key rings of precious metal, clocks, wall clocks, alarm clocks, key chains being clocks, and non-monetary coins of precious metal |
| U.S. Federal (pending) (Appl. No. 86/783,245, filed October 9, 2015) | ONE BASEBALL | Class 16 - Paper goods and printed matter, namely, trading cards, posters, stickers, decals, temporary tattoo transfers, bumper stickers, dry erase writing boards and writing surfaces, writing pads, note paper, notebooks, binders, stationery-type portfolios, stationery folders, stationery sets, namely, writing paper, blank note cards, and envelopes, commemorative envelopes, flip books, preprinted agenda organizers, clipboards, memo boards, scrapbooks, autograph books, book covers, bookmarks, bookends, calendars, greeting cards, postcards, printed bank checkbooks, checkbook covers, collectible stamps, |

| Registry | Mark | Goods and Services |
|---|---|---|
| | | rubber stamps, ink stamps, commemorative stamps, paper pennants, gift wrapping paper, paper gift and party bags, paper party goods in the nature of paper party decorations, paper coasters, paper napkins, facial tissue, paper tablecloths, mounted and un-mounted photographs, photograph albums, lithographs, Christmas card holders, money clips, paperweights, letter openers, pens, pencils, pencil top ornaments, crayons, markers, non-electric erasers, pencil sharpeners, pencil cases, un-graduated rulers, paper ticket holders and non-metal lanyards for paper ticket holders sold as a unit specially adapted for holding paper tickets, art pictures, and art prints |
| U.S. Federal (pending) (Appl. No. 86/783,240, filed October 9, 2015) | ONE BASEBALL | Class 18 - All-purpose carrying bags, backpacks, briefcases, business card cases, canvas shopping bags, clutches, coin purses, collars for pets, cosmetic bags sold empty, pet clothing, duffle bags, umbrellas, handbags, leashes for animals, leather bags, suitcases and wallets, leather key chains, luggage, luggage tags, patio umbrellas, pet collar accessories, namely, bows and charms, pet tags specially adapted for attaching to pet leashes or collars, purses, reusable shopping bags, tote bags, toiletry bags sold empty, wallets, credit card cases and holders, wine bags with handles for carrying or holding wine, wristlet bag and travel organizers, namely, travel bags. |
| U.S. Federal (pending) (Appl. No. 86/783,235, filed October 9, 2015) | ONE BASEBALL | Class 21 - Mugs, beverage glassware, plastic bottles for drinking water sold empty, plastic drinking cups for toddlers, plastic juice box holders, cups, plastic cups, paper cups, paper plates, plates, tankards, drinking steins, tumblers for use as drinking glasses, plastic insulated mugs, insulated beverages holders for domestic use, serving trays not of precious metal, dishes, dishes and bowls for pets, candlesticks not of precious metal, plastic canteens, shot glasses; vacuum bottles, foam beverage can holders, wastepaper baskets, napkin rings not of precious metal, bottle openers, bowls, portable coolers, coffee pots, ice buckets, plastic coasters, non-electric toothbrushes, household containers for food, salt and pepper shakers, lunch boxes, non-metal cash banks, trash cans, hair brushes, hair combs, utensils for barbecues, namely, forks, tongs, and turners, grill covers, pot holders, oven mitts, barbeque mitts, commemorative plates, decorative plates not of precious |

| Registry | Mark | Goods and Services |
|---|---|---|
| | | metal, dinnerware, pitchers, napkin holders, cutting boards, coasters not of paper and not being table linen, dishes and plates not of precious metal, urns, drinking flasks, aluminum water bottles sold empty, reusable stainless steel water bottles sold empty, serving bowls, potty seats, namely, potties for children; bottle stoppers specially adapted for use with wine bottles, wine accessories set consisting of lever-style cork pull, bottle stoppers specially adapted for use with wine bottles, drip ring being wine drip collars specially adapted for use around the top of wine bottles to stop drips, foil cutter, wine pourer and bottle stopper specially adapted for use with wine bottles, wine thermometer and cork-pull; plastic storage containers for household use. |
| U.S. Federal (pending) (Appl. No. 86/783,232, filed October 9, 2015) | ONE BASEBALL | Class 24 - Fabrics, namely, towels, cloth pennants, bed sheets, dust ruffles, curtains, draperies, pillow cases, comforters, bedspreads, blankets, blanket throws, kitchen towels, cloth napkins, textile placemats; vinyl placemats, table linens, cloth banners, cloth flags, handkerchiefs, shower curtains, washcloths, and tapestries of textiles. |
| U.S. Federal (Appl. No. 86/783,230, filed October 9, 2015) | ONE BASEBALL | Class 25 - Clothing, namely, headwear, shirts, sweaters, sweatshirts, vests, bottoms, dresses, skirts, underwear, sleepwear, robes, swimwear, jackets, ponchos, aprons, wraps, infant wear, cloth bibs, ties, belts, footwear, socks, hosiery, scarves, gloves, mittens, headbands, wristbands, Halloween or masquerade costumes |
| U.S. Federal (pending) Appl. No. 86/783,227, filed October 9, 2015) | ONE BASEBALL | Class 28 - Toys and sporting goods, namely, stuffed toys, plush toys, soft sculpture foam toys; foam novelty items, namely, foam fingers; puppets, balloons, checker sets, chess sets, dominoes, board games, card games, dice games, trivia game played with cards and game components, parlor games, playing cards, dart boards and dart board accessories, namely, darts, dart shafts and dart flights; cornhole sets, namely, bean bag games; toy cars, toy trucks, toy trains, toy vehicles, toy mobiles, puzzles, yo-yos, toy banks, toy figures, dolls and doll accessories, bobbing head dolls, decorative wind socks, toy necklaces, playground balls, beach balls, golf balls, golf club head covers, golf club bags, golf putters, billiard accessories, namely, cues, billiard balls and |

| Registry | Mark | Goods and Services |
|---|---|---|
| | | cue cases; pet toys, inflatable toys, snow sleds for recreational use, snow globes, costume masks, Christmas tree ornaments and decorations, flying disks, action figures, gaming equipment, namely, poker chips, game tables; inflatable toys, bowling balls, bowling pins, bowling bags, fishing rods and reels, and lottery tickets |
| U.S. Federal (pending) (Appl. No. 86/783,213, filed October 9, 2015) | ONE BASEBALL | Class 35 - Dissemination of advertising for others via the Internet; promoting the sale of goods and services of others through the distribution of promotional contests provided over the Internet; online retail store services featuring an array of merchandise, namely, clothing, footwear, headgear, textile goods, games, toys, playthings, audio recordings, video recordings, computer accessories, computer games, computer software, computer databases, video games, telephones, binoculars, eyewear, magnets, collectible and novelty items, collectible coins, medallions, albums, scrapbooks, photo frames, timepieces, jewelry, jewelry boxes, credit cards, calling cards, publications, calendars, catalogs, organizers, stationery, school supplies, giftware, gift sets, portfolios, posters, photos, books, card holders, pamphlets, pennants, flags, banners, souvenirs, catalogs, bank checks, bags, travel bags, travel cases, lunch boxes, wallets, umbrellas, Christmas ornaments, decorations, housewares, lamps, lighting fixtures, beverageware, kitchenware, household supplies, containers, boxes, bed, bath and table linens, furniture, office furniture and accessories, and lockers and footlockers |
| U.S. Federal (pending) (Appl. No. 86/783,221, filed October 9, 2015) | ONE BASEBALL | Class 38 - Communication services, namely, audio, video and audio-visual broadcasting services, transmitting real-time, streamed and prerecorded audio and/or video via a global computer network, mobile telephone or other electronic or digital communications network or device, electronic and digital transmission and delivery of voice, data, text, images, graphics, signals and messages via a global computer network, mobile telephone or other electronic or digital communications network or device, instant messaging services, providing multiple-user access to a global computer network for the transfer and dissemination of a wide range of information, mobile radio telephone |

| Registry | Mark | Goods and Services |
|---|---|---|
| | | services, mobile telephone communication services |
| U.S. Federal (pending) (Appl. No. 86/783,219, filed October 9, 2015) | ONE BASEBALL | Class 41 - Entertainment services, namely, baseball exhibitions; organizing and conducting an array of athletic events rendered live and recorded for distribution through broadcast media; Educational services in the nature of baseball camps, seminars and clinics; Entertainment in the nature of fantasy sports leagues; Entertainment services, namely, conducting contests, sweepstakes, and on-line sports competitions; Production and provision of on-going television, internet and radio programs in the field of sports; Providing news, information, pod casts, web casts, online newsletters, and online journals, namely, blogs, all of the foregoing in the field of sports; Organizing community sporting and cultural events; Entertainment in the nature of live performances by costumed mascots, cheerleaders, and dance groups; Fan clubs; organizing festivals featuring a variety of sports and entertainment activities; Providing sports facilities; Rental of stadium facilities; Providing facilities for sports tournaments |
| *U.S. Federal (Reg. No. 3,329,776) November 6, 2007 | OPENING DAY | Class 16 - Trading cards. |
| *U.S. Federal (Reg. No. 3,779,853) April 27, 2010 | OUR NATIONAL PASTIME ALL THE TIME | Class 38 - Telecommunication services, namely broadcasting services, namely audio broadcasting, television broadcasting, subscription television broadcasting, cable television broadcasting, video broadcasting, satellite broadcasting, digital television broadcasting and broadcasting via a global computer network; transmission services, namely audio transmission, television transmission, subscription television transmission, cable television transmission, video transmission, satellite transmission, digital television transmission and transmission via a global computer network; communication services, namely, streaming of audio and video material via a global computer network |
| *U.S. Federal (Reg. No. 3,849,162) September 21, 2010 | OUR NATIONAL PASTIME ALL THE TIME | Class 41 - Entertainment services, namely, baseball games, tournaments, competitions, and exhibitions, rendered live or recorded for distribution through broadcast media; entertainment services, namely, production and distribution of television programming via broadcast media; production, provision |

| Registry | Mark | Goods and Services |
|---|---|---|
| | | and distribution of ongoing television and internet programs in the field of sports; information services, namely, providing information and informational messages in the field of sports |
| U.S. Federal (Reg. No. 4,065,916) December 6, 2011 | PATH TO THE PENNANT | Class 41 - Entertainment services, namely, ongoing television series providing information in the field of sports and entertainment and featuring sports games and competitions via broadcast media. |
| U.S. Federal (Reg. No. 5,025,514) August 23, 2016 | PITCH HIT & RUN | Class 25 - Clothing, namely, headwear, shirts. |
| U.S. Federal (pending) (Appl. No. 86/787,247, filed October 14, 2015) | PITCH HIT & RUN | Class 41 - Entertainment services, namely, baseball games, baseball skills competitions, and baseball exhibitions; Organizing and conducting youth programs in the field of sports; Hosting and conducting events in the nature of awards ceremonies in the field of youth sports; Providing news and information in the field of youth sports competitions. |
| *U.S. Federal (Reg. No. 3,746,833) February 9, 2010 | PRIME 9 | Class 41 - Entertainment services, namely, ongoing television series providing information in the field of sports and entertainment and featuring sports games and competitions via broadcast media |
| *U.S. Federal (Reg. No. 3,746,836) February 9, 2010 | QUICK PITCH | Class 41 - Entertainment services, namely, ongoing television series providing information in the field of sports and entertainment and featuring sports games and competitions via broadcast media |
| U.S. Federal (Reg. No. 4,687,414) February 17, 2015 | R.B.I. BASEBALL | Class 9 - Computer game software; video game software; computer game software for personal computers and home video game consoles; computer game programs downloadable via the internet; computer game software downloadable from a global computer network; computer game software for use on mobile and cellular phones; computer programs for video and computer games; downloadable computer game programs; electronic game programs; downloadable electronic game programs; interactive multimedia computer game programs |
| *U.S. Federal (Reg. No. 3,864,816) October 19, 2010 | R.B.I. BASEBALL | Class 9 - Computer game software; Video game software |
| U.S. Federal (Reg. No. 4,971,324) June 7, 2016 | R.B.I. BASEBALL | Class 25 - Clothing, namely, shirts and jackets |
| U.S. Federal (Reg. No. 4,750,683) | R.B.I. BASEBALL | Class 26 - Embroidered emblems; ornamental cloth patches |

| Registry | Mark | Goods and Services |
|---|---|---|
| June 9, 2015 | | |
| U.S. Federal (Reg. No. 4,687,412) February 17, 2015 | R.B.I. BASEBALL | Class 41 - Entertainment services, namely, provision of information relating to electronic computer games provided via the Internet; providing a website featuring content and information in the field of games, and news, information, tips, hints, promotions, audio-visual content and multimedia materials in the field of computer games and video games; providing information, news and commentary in the field of computer games and video games |
| *U.S. Federal (Reg. No. 3,396,066) March 11, 2008 | RALLY MONDAY | Class 41 - Entertainment services, namely, baseball games, competitions and exhibitions rendered live and through broadcast media including television and radio, and via a global computer network or a commercial on-line service; information services, namely, providing information in the field of sports, entertainment and related topics, and providing for informational messages relating thereto; organizing community sporting events; organizing and conducting sports contests and sweepstakes |
| *U.S. Federal (Reg. No. 2,791,610) December 9, 2003 | RBI | Class 25 - Clothing, namely, shirts, caps, T-shirts, hats, uniforms, uniform jerseys |
| *U.S. Federal (Reg. No. 3,470,526) July 22, 2008 | RBI | Class 41 - Providing sports instruction and conducting educational programs in the areas of baseball and softball to children; providing social and educational development programs to children, namely encouraging amateur sports, social and life skills development and physical education by organizing, promoting, sponsoring, sanctioning, conducting, administering, regulating and governing amateur athletic programs and activities, providing fields, facilities and equipment for youth baseball and softball |
| *U.S. Federal (Reg. No. 1,755,842) March 2, 1993 | ROOKIE LEAGUE | Class 41 - Entertainment services in the nature of baseball exhibitions involving the use of pitching machines. |
| U.S. Federal (Reg. No. 3,700,391) October 20, 2009 | SABOR A BEISBOL | Class 41 - Information services, namely, providing information in the field of sports, entertainment and related topics, and providing for informational messages relating thereto |
| U.S. Federal (Reg. No. 4,017,539) August 30, 2011 | SPRING TRAINING | Class 25 - Clothing and headwear, namely, t-shirts, tank tops, caps and visors |
| *U.S. Federal (Reg. No. 3,419,253) | SPRING TRAINING | Class 25 - T-shirts |

| Registry | Mark | Goods and Services |
|---|---|---|
| April 29, 2008 | | |
| U.S. Federal (Reg. No. 4,196,304) August 28, 2012 | SPRING TRAINING | Class 41 - Production and provision of on-going television, internet and radio programs in the field of baseball; providing news and information in the field of baseball; providing facilities for baseball and entertainment |
| *U.S. Federal (Reg. No. 2,679,302) January 28, 2003 | SUBWAY SERIES | Class 25 - Clothing, namely shirts |
| *U.S. Federal (Reg. No. 2,442,902) April 10, 2001 | SUBWAY SERIES | Class 41 - Entertainment in the nature of baseball games and exhibitions; television and radio programs featuring baseball games and exhibitions |
| U.S. Federal (Reg. No. 3,303,339) October 2, 2007 | TAKE ME OUT TO THE BALLGAME | Class 16 - Paper goods and printed matter, namely, trading cards |
| U.S. Federal (Reg. No. 3,838,236) August 24, 2010 | TAKE ME OUT TO THE BALLGAME | Class 25 - Clothing, namely, shirts, T-shirts |
| *U.S. Federal (Reg. No. 3,353,169) December 11, 2007 | TAKE ME OUT TO THE BALLGAME | Class 41 - Entertainment, education and information services, namely, baseball games, competitions and exhibitions; providing information in the field of sports, entertainment and related topics, and providing for informational messages relating thereto; organizing community sporting events |
| *U.S. Federal (Reg. No. 3,490,857) August 26, 2008 | TASTE OF THE MAJORS | Class 43 - Restaurant, concession and bar services |
| *U.S. Federal (Reg. No. 3,592,912) March 17, 2009 | THE BASEBALL CHANNEL | Class 41 - Entertainment services, namely, baseball games, competitions and exhibitions rendered through broadcast media including via a global computer network or a commercial on-line service; providing information in the field of sports and entertainment, all through broadcast media including via a global computer network or a commercial on-line service |
| U.S. Federal (Reg. No. 3,746,838) February 9, 2010 | THIS IS BEYOND BASEBALL | Class 41 - Entertainment services, namely, organizing and conducting an array of athletic events rendered live or recorded for distribution through broadcast media; providing news, information and informational messages via an online global computer network in the field of sports; organizing community sporting and cultural events; festivals featuring a variety of sports and entertainment activities |
| *U.S. Federal (Reg. No. 2,743,153) July 29, 2003 | THIS WEEK IN BASEBALL | Class 9 - Electrical and scientific apparatus, namely, pre-recorded videodiscs relating to baseball, video game cartridges, video game discs, video game cassettes |

| Registry | Mark | Goods and Services |
|---|---|---|
| *U.S. Federal (Reg. No. 2,769,617) September 30, 2003 | THIS WEEK IN BASEBALL | Class 41 - Providing shows about baseball and related events featuring information in the field of sports, entertainment, and related topics through broadcast media via a global computer network or commercial on-line service |
| *U.S. Federal (Reg. No. 2,909,174) December 7, 2004 | TURN BACK THE CLOCK | Class 16 - Paper goods and printed matter, namely, trading cards |
| *U.S. Federal (Reg. No. 3,570,767) February 3, 2009 | TURN BACK THE CLOCK | Class 25 - Clothing, namely, shirts, T-shirts, baseball uniforms, jerseys |
| *U.S. Federal (Reg. No. 3,344,937) November 27, 2007 | TURN BACK THE CLOCK | Class 41 - Entertainment services, namely, baseball games, competitions and exhibitions rendered live, through broadcast media including television and radio and via a global computer network or a commercial on-line service; providing information in the field of sports and entertainment and providing for informational messages relating thereto |
| U.S. Federal (Reg. No. 4,905,316) February 23, 2016 | TURNPIKE SERIES | Class 25 - Clothing, namely, shirts |
| *U.S. Federal (Reg. No. 2,762,277) September 9, 2003 | TWIB | Class 9 - Electrical and scientific apparatus, namely, pre-recorded videodiscs relating to baseball |
| *U.S. Federal (Reg. No. 2,742,999) July 29, 2003 | TWIB | Class 41 - Entertainment, education and information services, namely, baseball games, competitions and exhibitions rendered through broadcast media via a global computer network or a commercial on-line service; providing information in the field of sports, entertainment and related topics and providing for informational messages relating thereto; all via a global computer network or a commercial on-line service. |
| U.S. Federal (Reg. No. 1,989,978) July 30, 1996 | WELCOME TO THE SHOW | Class 41 - Entertainment services in the nature of baseball exhibitions. |
| U.S. Federal (Reg. No. 2,249,932) June 1, 1999 | WHAT A GAME | Class 25 - Clothing, namely, shirts, T-shirts |
| U.S. Federal (Reg. No. 2,143,259) March 10, 1998 | WHAT A GAME | Class 41 - Entertainment services, namely, baseball exhibitions rendered live |
| *U.S. Federal (Reg. 2,204,150) Nov. 17, 1998 | A.L. CHAMPIONS | Class 25-- Clothing, namely, T-shirts. |
| *U.S. Federal (Reg. No. 1,550,251) Aug. 1, 1989 | AL | Class 25--Clothing, namely, baseball caps. |
| *U.S. Federal (Reg. No. 3,633,210) June 2, 2009 | AL CHAMPIONS | Class 25--Clothing, namely, caps, hats, shirts, T-shirts, pullovers, sweatshirts. |
| *U.S. Federal (Reg. No. | ALCS | Class 25-- Clothing, namely, headwear, |

| Registry | Mark | Goods and Services |
|---|---|---|
| 3,781,190) April 27, 2010 | | shirts, sweatshirts, athletic uniforms, jerseys. |
| *U.S. Federal (Reg. No. 3,781,217) April 27, 2010 | ALCS | Class 41-- Entertainment services, namely, organizing and conducting an array of athletic events rendered live or recorded for distribution through broadcast media; organizing and conducting fantasy sports contests, sweepstakes, and on-line competitions; production and provision of on-going television, internet and radio programs in the field of sports; providing news, information, pod casts, web casts, online newsletters, and online journals, namely blogs, all of the foregoing in the field of sports. |
| *U.S. Federal (Reg. No. 3,781,189) April 27, 2010 | ALDS | Class 25-- Clothing, namely, headwear, shirts, sweatshirts, athletic uniforms, jerseys. |
| *U.S. Federal (Reg. No. 3,781,218) April 27, 2010 | ALDS | Class 41-- Entertainment services, namely, organizing and conducting an array of athletic events rendered live or recorded for distribution through broadcast media; organizing and conducting fantasy sports contests, sweepstakes, and on-line competitions; production and provision of on-going television, internet and radio programs in the field of sports; providing news, information, pod casts, web casts, online newsletters, and online journals, namely blogs, all of the foregoing in the field of sports |
| *U.S. Federal (Reg. No. 2,596,423) July 23, 2002 | ALL-STAR GAME | Class 6--Metal novelty items, namely, key tags, key chains, all relating to or promoting the sport of baseball. Class 14--Watches, clocks, souvenir coins, and jewelry, namely, wall clocks and wristwatches, non-monetary coins and medallions, cloissone pins, lapel pins, pins, pendants and charms, all relating to or promoting the sport of baseball. Class 16--Paper goods and printed matter, namely bumper stickers, decals, paper weights, posters, baseball cards, programs, magazines, books, booklets and folders all relating to or promoting the sport of baseball. Class 18--Luggage, namely, all purpose athletic bags, and tote bags all relating to or promoting the sport of baseball. Class 21--Beverage containers, namely mugs, water bottles, foam can holders, ceramic mugs, glass tankards, glasses and bottle openers all relating to or promoting the sport of baseball. |

| Registry | Mark | Goods and Services |
|---|---|---|
| | | Class 24--Fabrics, namely, towels, pennants, all relating to or promoting the sport of baseball.<br>Class 25--Clothing, namely, shirts, jackets, visors, hats, caps, pajamas and sweatshirts all relating to or promoting the sport of baseball.<br>Class 28--Toys and sporting goods, namely stuffed animals, baseballs, computer and electronic games, golf equipment, including golf balls, autographed baseballs, all relating to or promoting the sport of baseball.<br>Class 34--Tobacco products, namely, lighters, all relating to or promoting the sport of baseball. |
| *U.S. Federal (Reg. No. 3,455,874) June 24, 2008 | ALL-STAR GAME | Class 09--Electrical and scientific apparatus, namely, pre-recorded videodiscs relating to baseball; decorative magnets; video and computer game cartridges, video and computer game discs; computer accessories, namely, mouse pads, computer software, namely, computer game programs, all relating to or promoting the sport of baseball |
| *U.S. Federal (Reg. No. 1,286,486) July 17, 1984 | ALL-STAR GAME | Class 41--Entertainment services in the nature of the presentation and promotion of baseball games and exhibitions rendered live and through the media of radio and television broadcasts, which are played by selected players of the Major League Baseball organizations, namely, the American and National Leagues of professional baseball clubs. |
| U.S. Federal (Reg. No. 4,374,402) July 30, 2013 | ALL-STAR GREEN TEAM | Class 18--Athletic bags |
| U.S. Federal (Reg. No. 4,366,686) July 16, 2013 | ALL-STAR GREEN TEAM | Class 25--Clothing, namely, shirts, T-shirts |
| U.S. Federal (Reg. No. 4,610,105) Sept. 23, 2014 | ALL-STAR GREEN TEAM | Class 35--Charitable services, namely, organizing and conducting environmental programs to promote socially responsible and environmental practices<br>Class 41--Entertainment services, namely, baseball games, competitions and exhibitions rendered live and through broadcast media, including via a global computer network or commercial online service |
| *U.S. Federal (Reg. No. 3,633,211) June 2, 2009 | AMERICAN LEAGUE | Class 25--Clothing, namely, caps, hats, shirts, T-shirts, tank tops, pullovers, baseball uniforms, jerseys, sweatshirts, jackets. |
| *U.S. Federal (Reg. No. 3,541,901) Dec. 2, 2008 | AMERICAN LEAGUE | Class 41--Entertainment services, namely, baseball games, competitions, tournaments and exhibitions rendered live and through broadcast media including television, radio, satellite, wireless, audio and video media, |

| Registry | Mark | Goods and Services |
|---|---|---|
| | | telephone, fiber optics, wi-fi and other electronic media and via a global computer network or a commercial on-line service; information services, namely, providing information in the field of sports, entertainment and related topics, and providing for informational messages relating thereto; entertainment services, namely, production of programming broadcast via television, radio and a global computer network or a commercial on-line service; providing on-line newsletters in the field of baseball |
| *U.S. Federal (Reg. No. 1,556,178) Sept. 12, 1989 | AMERICAN LEAGUE | Class 41--Entertainment services in the nature of baseball exhibitions. |
| *U.S. Federal (Reg. No. 3,633,212) June 2, 2009 | AMERICAN LEAGUE CHAMPIONS | Class 25--Clothing, namely, caps, hats, shirts, T-shirts, sweatshirts, jackets. |
| *U.S. Federal (Reg. No. 3,641,260) June 16, 2009 | AMERICAN LEAGUE CHAMPIONS | Class 41--Entertainment services, namely, baseball games, competitions, tournaments and exhibitions rendered live and through broadcast media including television, radio, satellite, wireless, audio and video media, telephone, fiber optics, wi-fi and other electronic media and via a global computer network or a commercial on-line service; information services, namely, providing information in the field of sports, entertainment and related topics, and providing for informational messages relating thereto; educational services in the nature of baseball skills programs, baseball camps, and clinics offered live; entertainment services, namely, production of programming broadcast via television, radio and a global computer network or a commercial on-line service; organizing community sporting events; providing facilities for sports tournaments and competitions relating to baseball; organizing and conducting sports contests and sweepstakes; fan clubs; providing on-line newsletters in the field of baseball. |
| U.S. Federal (Reg. No. 1,541,956) May 30, 1989 | AMERICAN LEAGUE CHAMPIONSHIP SERIES | Class 41--Entertainment services in the nature of baseball exhibitions. |
| *U.S. Federal (Reg. No. 3,538,566) Nov. 25, 2008 | ASG | Class 14--Jewelry, namely, bracelets, charms, earrings, rings, necklaces, pendants, watches, costume jewelry, medallions, ornamental metal pins, lapel pins, tie clips, tie fasteners, cuff links, metal belt buckles of precious metal, tie tacks, tie pins, money clips of precious metal, clocks, wall clocks, alarm clocks, pennant clocks, clock key chains, non-monetary coins of precious metal, trophies of precious metal, ashtrays |

| Registry | Mark | Goods and Services |
|---|---|---|
| | | of precious metal and key rings of precious metal. |
| *U.S. Federal (Reg. No. 3,607,535) April 14, 2009 | ASG | Class 25--Clothing, namely, caps, hats, shirts, T-shirts |
| *U.S. Federal (Reg. No. 3,187,944) Dec. 19, 2006 | ASG | Class 28--toys and sporting goods, namely stuffed toys, plush toys, miniature baseball bats, miniature toy baseballs, playground balls, baseballs, baseball bats |
| *U.S. Federal (Reg. No. 3,596,489) Mar. 24, 2009 | ASG | Class 41--Entertainment services, namely, baseball games, competitions and exhibitions rendered live and through broadcast media including television and via a global computer network or a commercial on-line service; information services, namely, providing information in the field of sports, entertainment and related topics, and providing for informational messages relating thereto |
| *U.S. Federal (Reg. No. 1,768,105) Apr. 27, 1993 | CACTUS LEAGUE | Class 25--Clothing, namely, caps and shirts. |
| *U.S. Federal (Reg. No. 1,522,957) Jan. 31, 1989 | CACTUS LEAGUE | Class 41--Entertainment services in the nature of baseball games. |
| U.S. Federal (Reg. No. 3,848,831) Sept. 14, 2010 | CIVIL RIGHTS GAME | Class 25--Clothing, namely, shirts, T-shirts |
| U.S. Federal (Reg. No. 4,163,198) June 26, 2012 | CIVIL RIGHTS GAME | Class 41--Entertainment services in the nature of baseball games and exhibitions rendered live and through broadcast media; arranging and conducting speeches and seminars in the field of cultural diversity; providing recognition by the way of awards to demonstrate excellence and achievement in the field of cultural diversity |
| *U.S. Federal (Reg. No. 1,478,631 ) Mar. 1, 1988 | COLLEGE WORLD SERIES | Class 14--Jewelry |
| *U.S. Federal (Reg. No. 1,478,775) Mar. 1, 1988 | COLLEGE WORLD SERIES | Class 25--Garments, namely, sweaters, jackets, sweatshirts, baseball shirts, T-shirts, open-collar sport shirts, and caps. |
| *U.S. Federal (Reg. No. 1,479,756) Mar. 8, 1988 | COLLEGE WORLD SERIES | Class 28--Sporting goods, namely baseballs. |
| *U.S. Federal (Reg. No. 1,542,959) June 6, 1989 | COLLEGE WORLD SERIES | Class 41--College teams organizing, conducting and promoting college athletics, particularly baseball tournaments between college teams. |
| *U.S. Federal (Reg. No. 3,628,857) May 26, 2009 | DIVISION SERIES | Class 25--Clothing, namely, caps, hats, shirts, t-shirts. |
| U.S. Federal (Reg. No. 2,149,819) Apr. 7, 1998 | DIVISION SERIES | Class 41--Entertainment services in the nature of baseball exhibitions. |
| U.S. Federal (Reg. No. 1,745,773) Jan. 12, 1993 | FALL CLASSIC | Class 16--Magazines and programs relating to professional baseball; and posters |
| *U.S. Federal (Reg. No. 1,859,780) Oct. 25, 1994 | FALL CLASSIC | Class 25--Clothing, namely, shirts, T-shirts |
| *U.S. Federal (Reg. No. 3,633,215) June 2, 2009 | FALL CLASSIC | Class 41--Entertainment services, namely, baseball games, competitions, tournaments and exhibitions rendered live and through |

| Registry | Mark | Goods and Services |
|---|---|---|
| | | broadcast media including television, radio, satellite, wireless, audio and video media, telephone, fiber optics, wi-fi and other electronic media and via a global computer network or a commercial on-line service; information services, namely, providing information in the field of sports, entertainment and related topics, and providing for informational messages relating thereto; entertainment services, namely, production of programming broadcast via television, radio and a global computer network or a commercial on-line service; organizing and conducting sports contests and sweepstakes; providing on-line newsletters in the field of baseball. |
| *U.S. Federal (Reg. No. 1,768,106) Apr. 27, 1993 | GRAPEFRUIT LEAGUE | Class 25--Clothing, namely, caps and shirts. |
| *U.S. Federal (Reg. No. 1,522,956) Jan. 31, 1989 | GRAPEFRUIT LEAGUE | Class 41--Entertainment services in the nature of baseball games. |
| U.S. Federal (Reg. No. 3,732,837) Dec. 29, 2009 | LEAGUE CHAMPIONSHIP SERIES | Class 25--Clothing, namely, caps, hats, shirts, T-shirts |
| *U.S. Federal (Reg. No. 1,775,174) June 8, 1993 | MIDSUMMER CLASSIC | Class 16--Magazines and programs featuring baseball. |
| *U.S. Federal (Reg. No. 1,707,349) Aug. 11, 1992 | MIDSUMMER CLASSIC | Class 41--Entertainment services in the nature of baseball exhibitions. |
| *U.S. Federal (Reg. No. 3,545,448) Dec. 9, 2008 | N.L. CHAMPIONS | Class 25--Clothing, namely, caps, hats, shirts, T-shirts, pullovers, sweatshirts |
| *U.S. Federal (Reg. No. 3,707,028) Nov. 3, 2009 | NATIONAL LEAGUE | Class 25--Clothing, namely, caps, hats, shirts, T-shirts, pullovers, baseball uniforms, jerseys, sweatshirts, jackets |
| *U.S. Federal (Reg. No. 1,557,291) Sept. 19, 1989 | NATIONAL LEAGUE | Class 41--Entertainment services in the nature of baseball exhibitions. |
| *U.S. Federal (Reg. No. 3,565,938) Jan. 20, 2009 | NATIONAL LEAGUE | Class 41--Entertainment services, namely, baseball games, competitions, tournaments and exhibitions rendered live and through broadcast media including television, radio, satellite, wireless, audio and video media, telephone, fiber optics, wi-fi and other electronic media and via a global computer network or a commercial on-line service; information services, namely, providing information in the field of sports, entertainment and related topics, and providing for informational messages relating thereto; educational services in the nature of baseball skills programs, baseball camps, and clinics offered live; entertainment services, namely, production of programming broadcast via a global computer network or a commercial on-line service; organizing community sporting events; providing facilities for sports tournaments and competitions relating to |

| Registry | Mark | Goods and Services |
|---|---|---|
| | | baseball; organizing and conducting sports contests and sweepstakes; providing on-line newsletters in the field of baseball |
| *U.S. Federal (Reg. No. 3,707,027) Nov. 3, 2009 | NATIONAL LEAGUE CHAMPIONS | Class 25--Clothing, namely, caps, hats, shirts, T-shirts, pullovers, sweatshirts, jackets |
| *U.S. Federal (Reg. No. 3,644,994) June 23, 2009 | NATIONAL LEAGUE CHAMPIONS | Class 41--Entertainment services, namely, baseball games, competitions, tournaments and exhibitions rendered live and through broadcast media including television, radio, satellite, wireless, audio and video media, telephone, fiber optics, wi-fi and other electronic media and via a global computer network or a commercial on-line service; information services, namely, providing information in the field of sports, entertainment and related topics, and providing for informational messages relating thereto; educational services in the nature of baseball skills programs, baseball camps, and clinics offered live; entertainment services, namely, production of programming broadcast via television, radio and a global computer network or a commercial on-line service; organizing community sporting events; providing facilities for sports tournaments and competitions relating to baseball; organizing and conducting sports contests and sweepstakes; fan clubs; providing on-line newsletters in the field of baseball. |
| U.S. Federal (Reg. No. 1,541,948) May 30, 1989 | NATIONAL LEAGUE CHAMPIONSHIP SERIES | Class 41--Entertainment services in the nature of baseball exhibitions. |
| U.S. Federal (Reg. No. 1,897,584) June 6, 1995 | NL CHAMPIONS | Class 25--Clothing, namely, shirts, T-shirts |
| *U.S. Federal (Reg. No. 3,781,188) Apr. 27, 2010 | NLCS | Class 25-- Clothing, namely, headwear, shirts, sweatshirts, athletic uniforms, and jerseys |
| *U.S. Federal (Reg. No. 3,781,216) Apr. 27, 2010 | NLCS | Class 41-- Entertainment services, namely, organizing and conducting an array of athletic events rendered live or recorded for distribution through broadcast media; organizing and conducting fantasy sports contests, sweepstakes, and on-line competitions; production and provision of on-going television, internet and radio programs in the field of sports; providing news, information, pod casts, web casts, online newsletters, and online journals, namely blogs, all of the foregoing in the field of sports. |
| *U.S. Federal (Reg. No. 3,781,191) Apr. 27, 2010 | NLDS | Class 25-- Clothing, namely, headwear, shirts, sweatshirts, athletic uniforms, jerseys |
| *U.S. Federal (Reg. No. | NLDS | Class 41-- Entertainment services, namely, |

| Registry | Mark | Goods and Services |
|---|---|---|
| 3,781,215) Apr. 27, 2010 | | organizing and conducting an array of athletic events rendered live or recorded for distribution through broadcast media; Organizing and conducting fantasy sports contests, sweepstakes, and on-line competitions; Production and provision of on-going television, internet and radio programs in the field of sports; Providing news, information, pod casts, web casts, online newsletters, and online journals, namely blogs, all of the foregoing in the field of sports. |
| U.S. Federal (Reg. No. 2,166,061) June 16, 1998 | PEORIA JAVELINAS | Class 25--Clothing, namely, shirts |
| *U.S. Federal (Reg. No. 2,029,126) Jan. 7, 1997 | PEORIA JAVELINAS | Class 41--Entertainment services in the nature of baseball exhibitions. |
| U.S. Federal (pending) (Appl. No. 86/429,520, dated Oct. 21, 2014) | PITCH SMART | 16: Magazines, books, newsletters, brochures, pamphlets, posters, all featuring information in the field of injury avoidance |
| U.S. Federal (pending) (Appl. No. 86/429,536, dated Oct. 21, 2014) | PITCH SMART | 41: Educational services, namely, providing a website featuring podcasts, web casts, online newsletters, online journals, namely blogs, all the foregoing in the field of injury avoidance; Educational and entertainment services, namely, a continuing program about injury avoidance accessible by radio, television, satellite, audio, video, mobile communications devices and computers; athletic training services; Providing information in the field of injury avoidance; Providing information in the field of sports medicine; Entertainment services, namely, personal appearances by persons working in the field of sports; Conducting seminars, classes, clinics, workshops in the field of injury avoidance |
| U.S. Federal (Reg. No. 4,538,161) May 27, 2014 | POSTSEASON GREEN TEAM | Class 18--Athletic bags |
| U.S. Federal (Reg. No. 4,369,139) July 16, 2013 | POSTSEASON GREEN TEAM | Class 25--Clothing, namely, shirts, T-shirts. |
| *U.S. Federal (Reg. No. 1,855,034) Sept. 20, 1994 | SCOTTSDALE SCORPIONS | Class 25--Clothing, namely, hats, caps |
| *U.S. Federal (Reg. No. 1,785,932) Aug. 3, 1993 | SCOTTSDALE SCORPIONS | Class 41--Entertainment services in the nature of baseball exhibitions. |
| *U.S. Federal (Reg. No. 1,653,242) Aug. 6, 1991 | THE FALL CLASSIC | Class 41--Entertainment services in the nature of baseball exhibitions. |
| *U.S. Federal (Reg. No. 1,648,385) June 18, 1991 | WOMEN'S COLLEGE WORLD SERIES | Class 41--Organizing college teams and conducting and promoting college athletics, namely, tournaments between college baseball teams. |
| *U.S. Federal (Reg. No. 3,443,094) June 3, 2008 | WORLD SERIES | Class 9--Electrical and scientific apparatus, namely, pre-recorded videotapes relating to baseball, pre-recorded videodiscs relating to baseball; cell phone accessories, namely, |

| Registry | Mark | Goods and Services |
|---|---|---|
| | | cases and face plate covers; decorative magnets; protective helmets, video and computer game cartridges, video and computer game discs, video and computer game cassettes in the field of baseball; computer accessories, namely, mouse pads, computer software, namely, computer game programs |
| *U.S. Federal (Reg. No. 3,410,585) April 8, 2008 | WORLD SERIES | Class 14--Jewelry, namely, bracelets, earrings, pendants, watches, costume jewelry, rubber or silicone bracelets and wristbands in the nature of bracelets, medallions, ornamental metal pins, lapel pins, cuff links, money clips of precious metal, metal key chains of precious metal, metal key rings of precious metal, clocks, wall clocks, and non-monetary coins of precious metal |
| *U.S. Federal (Reg. No. 1,615,625) Oct. 2, 1990 | WORLD SERIES | Class 14--Non-monetary coins and medallions. Class 16--Paper products and printed matter, namely, programs, posters and pens. Class 21--Containers, namely, mugs, cups, and glass beverageware. Class 24--Textile products, namely, pennants. Class 28--Toys and sporting goods, namely, baseballs. |
| *U.S. Federal (Reg. No. 3,624,727) May 19, 2009 | WORLD SERIES | Class 16--Paper goods and printed matter, namely, brochures and pamphlets featuring baseball, art pictures, and art prints. |
| *U.S. Federal (Reg. No. 3,455,863) June 24, 2008 | WORLD SERIES | Class 16--Paper goods and printed matter, namely, trading cards, posters, stickers, decals, bumper stickers, score books, scorecards, printed baseball game programs, magazines and books featuring baseball, calendars, mounted and un-mounted photographs, photograph albums, lithographs, paperweights, pens, ticket holders, paper ticket holders and non-metal lanyards for paper ticket holders all sold as a unit |
| *U.S. Federal (Reg. No. 3,624,728) May 19, 2009 | WORLD SERIES | Class 18--Athletic bags, overnight bags, backpacks, duffel bags, tote bags. |
| *U.S. Federal (Reg. No. 1,559,036) Oct. 3, 1989 | WORLD SERIES | Class 20--Ornamental novelty items, namely, buttons. Class 25--Clothing, namely, sweatshirts, T-shirts, tank tops, jerseys, jackets, sport shirts, 3/4 sleeve baseball shirts and baseball caps. |
| *U.S. Federal (Reg. No. 3,628,858) May 26, 2009 | WORLD SERIES | Class 25--Clothing, namely, caps, hats, visors, knitted headwear, shirts, T-shirts, tank tops, turtlenecks, pullovers, vests, shorts, pants, baseball uniforms, jerseys, |

| Registry | Mark | Goods and Services |
|---|---|---|
| | | sweatshirts, sweatpants, jackets, cloth bibs, infant wear, scarves, footwear, socks, hosiery, slippers. |
| *U.S. Federal (Reg. No. 3,438,400) May 27, 2008 | WORLD SERIES | Class 28--Toys and sporting goods, namely stuffed toys, plush toys, board games, (card games, playing cards), toy cars and trucks, toy figures, toy vehicles, dolls and doll accessories, bobbing head dolls, miniature baseball bats, mini batting helmet replicas, baseballs, holders for baseballs, autographed baseballs, (baseball bases), baseball bats, Christmas tree ornaments, excluding confectionery and illumination articles, and Christmas stockings |
| *U.S. Federal (Reg. No. 1,178,547) Nov. 17, 1981 | WORLD SERIES | Class 41--Entertainment services in the nature of baseball games and exhibitions rendered live and through the media of radio and television broadcasts |
| *U.S. Federal (Reg. No. 3,424,320) May 6, 2008 | WORLD SERIES | Class 41--Entertainment services, namely, baseball games, competitions, tournaments and exhibitions rendered live and through broadcast media including television, radio, satellite, wireless, audio and video media, telephone, fiber optics, wi-fi and other electronic media and via a global computer network or a commercial on-line service; information services, namely, providing information in the field of sports, entertainment and related topics, and providing for informational messages relating thereto; entertainment services, namely, providing multi-user interactive computer games all via a global computer network or a commercial on-line service; educational services in the nature of baseball skills programs, baseball camps, and clinics; entertainment services, namely, production of programming broadcast via television, radio and a global computer network or a commercial on-line service; organizing community sporting events; organizing and conducting fantasy sports, sports contests and sweepstakes; fan clubs; providing on-line newsletters in the field of baseball |
| *U.S. Federal (Reg. No. 1,861,888) Nov. 8, 1994 | WORLD SERIES CHAMPIONS | Class 25--Clothing, namely, shirts, caps, T-shirts, jackets, hats, wind resistant jackets and sweatshirts |
| U.S. Federal (Reg. No. 4,380,650) Aug. 6, 2013 | WORLD SERIES GREEN TEAM | Class 18-- Athletic bags. |
| U.S. Federal (Reg. No. 4,373,051) July 23, 2013 | WORLD SERIES GREEN TEAM | Class 25-- Clothing, namely, shirts, T-shirts. |

| Registry | Mark | Goods and Services |
|---|---|---|
| U.S. Federal (Reg. No. 4,649,491) Dec. 2, 2014 | WORLD SERIES GREEN TEAM | Class 35--Charitable services, namely, organizing and conducting environmental programs to promote socially responsible environmental practices<br>Class 41--Entertainment services, namely, baseball games, competitions and exhibitions rendered live and through broadcast media including television and radio, and via a global computer network or commercial online service |

# Exhibit 4

| Registry | Mark | Goods and Services |
|---|---|---|
| *U.S. Federal (Reg. No. 1,768,523) May 4, 1993 | American League Crest Design | Class 21 - Beverage containers, namely, beverage glassware, shot glasses. |
| *U.S. Federal (Reg. No. 2,776,186) October 21, 2003 | AUTHENTIC COLLECTION Batter Logo and Design | Class 9 - Electrical and scientific apparatus, namely, protective clothing, protective helmets; catchers helmets, video and computer game cartridges, video and computer game discs, video and computer game cassettes, computer game programs, all sold or distributed in connection with the sport of baseball. |
| *U.S. Federal (Reg. No. 2,879,840) August 31, 2004 | AUTHENTIC COLLECTION Batter Logo and Design | Class 16 - Paper goods and printed matter, namely, posters, printed paper signs |
| *U.S. Federal (Reg. No. 2,669,860) December 31, 2002 | AUTHENTIC COLLECTION Batter Logo and Design | Class 25 - Clothing, namely, caps, hats, shirts, t-shirts, turtlenecks, pullovers, shorts, baseball uniforms, jerseys, sweatshirts, underwear, jackets, sliding girdles |
| *U.S. Federal (Reg. No. 2,705,130) April 8, 2003 | AUTHENTIC COLLECTION Batter Logo and Design | Class 28 - Toys and sporting goods, namely, baseballs, baseball bats, catcher's masks, batting gloves, baseball gloves, mitts, athletic supporters, baseball pitching machines |
| U.S. Federal (Reg. No. 1,230,519) March 8, 1983 | BASEBALL FEVER CATCH IT! And Design | Class 42 - Promoting the sport of baseball. |
| U.S. Federal (Reg. No. 4,294,588) February 26, 2013 | BASEBALL IQ MLB NETWORK Silhouetted Batter Logo and Design | Class 41 - Entertainment services in the nature of an ongoing television series of a baseball trivia game |

| Registry | Mark | Goods and Services |
|----------|------|--------------------|
| U.S. Federal (Reg. No. 2,791,550) December 9, 2003 | BASEBALL OFFICIAL GAME OF SUMMER and Design  | Class 25 - Entertainment in the nature of baseball games and exhibitions; television and radio programs featuring baseball games and exhibitions. |
| *U.S. Federal (Reg. No. 3,542,112) December 2, 2008 | COOPERSTOWN COLLECTION and Batter Logo  | Class 25 - Clothing, namely, caps, hats, shirts, T-shirts, baseball uniforms, jerseys, sweatshirts, jackets, footwear, socks, hosiery |
| U.S. Federal (Reg. No. 1,228,777) February 22, 1983 | FEVER CATCH IT! and Design  | Class 42 - Promoting the sport of baseball |
| *U.S. Federal (Reg. No. 1,799,433) October 19, 1993 | GENUINE MERCHANDISE ACCEPT NO SUBSTITUTE Design  | Class 25 - clothing; namely, shirts, shorts, socks, underwear, jackets, pants, hats, caps, short sets, ties, pajamas, sweatshirts, gloves, knitted headwear, scarves, hosiery, and shoes |
| *U.S. Federal (Reg. No. 1,822,830) February 22, 1994 | GENUINE MERCHANDISE and Design (Label)  | Class 25 - Clothing, namely, shirts, shorts, underwear, jackets, visors, hats, caps, baby pants, and short sets, pajamas, sweatshirts, knitted headwear, headbands |
| *U.S. Federal (Reg. No. 1,625,617) December 4, 1990 | MAJOR LEAGUE BASEBALL and Batter Logo  | Class 6 - Metal novelty items, namely, key chains of non-precious metal, money clips and license plate holders. Class 9 - Sunglasses, magnets Class 11 - Flashlights, electric lamps Class 14 - Watches, clocks and jewelry, namely, watches, gold and silver jewelry, clocks, lapel pins, earrings, and alarm clocks, and goods made in whole or part of precious metal, namely key chains and money clips. Class 21 - Containers, namely, plastic mugs, water bottles, trays, dishes, trash cans, foam can holders, ceramic mugs, ceramic tankards, glass tankards, glasses, (for drinking), shot glasses, infant nursers, bottle openers, bowls, lunch boxes. |

| Registry | Mark | Goods and Services |
|---|---|---|
| *U.S. Federal (Reg. No. 1,617,698) October 16, 1990 | MAJOR LEAGUE BASEBALL and Batter Logo | Class 25 - Clothing, namely, shirts, shorts, dresses, jogging suits, socks, underwear, jackets, sweaters, pants, visors, caps, bibs, infantwear namely, baby shorts sets, romper sets, baby pants, diaper sets, coveralls, outerwear namely uniforms and pullovers, ties, robes and loungewear, sweatshirts, mittens, gloves, knitted headwear, scarves, hosiery, wristbands, robes and shoes. |
| *U.S. Federal (Reg. No. 955,967) March 20, 1973 | MAJOR LEAGUE BASEBALL and Batter Logo | Class 41 - Promoting the sport of baseball, including its viewing by the general public, by arranging for the licensing of its trademarks to manufacturers for use in connection with goods, such as sporting equipment, foods, wearing apparel and novelties. |
| *U.S. Federal (Reg. No. 1,055,317) December 28, 1976 | MAJOR LEAGUE BASEBALL and Batter Logo (Blue and Red) | Class 14 - Watches and clocks. |
| *U.S. Federal (Reg. No. 1,055,318) December 28, 1976 | MAJOR LEAGUE BASEBALL and Batter Logo (Blue and Red) | Class 16 - Trading cards, posters, and decals |
| *U.S. Federal (Reg. No. 1,057,260) Jan. 25, 1977 | MAJOR LEAGUE BASEBALL and Batter Logo (Blue and Red) | Class 18 - Tote Bags. |
| *U.S. Federal (Reg. No. 1,055,319) Dec. 28, 1976 | MAJOR LEAGUE BASEBALL and Batter Logo (Blue and Red) | Class 24--Pennants |

| Registry | Mark | Goods and Services |
|---|---|---|
| *U.S. Federal (Reg. No. 1,057,264) January 25, 1977 | MAJOR LEAGUE BASEBALL and Batter Logo (Blue and Red)  | Class 28 - Baseballs, golf balls, and baseball gloves. |
| *U.S. Federal (Reg. No. 1,741,015) December 22, 1992 | MAJOR LEAGUE BASEBALL HOME VIDEO and Design  | Class 9 - Video tapes relating to the game of baseball. |
| *U.S. Federal (Reg. No. 2,806,937) January 20, 2004 | MLB.com and Silhouetted Batter Logo  | Class 9 - Electrical and scientific apparatus, namely, pre-recorded videodiscs relating to baseball; pre-recorded compact discs relating to baseball, pre-recorded audio discs relating to baseball, computer accessories, namely, mouse pads; magnets; protective helmets; baseball batting helmets, computer cases, video and computer game cartridges, video and computer game discs, computer game programs |
| *U.S. Federal (Reg. No. 2,800,751) December 30, 2003 | MLB.com and Silhouetted Batter Logo  | Class 14 - Jewelry, namely, bracelets, charms, earrings, watches, costume jewelry, ornamental pins, lapel pins, clocks, non-monetary coins of precious metal |
| *U.S. Federal (Reg. No. 2,800,752) December 30, 2003 | MLB.com and Silhouetted Batter Logo  | Class 16 - paper goods and printed matter, namely, trading cards, posters, stickers, decals, game programs, magazines and books featuring baseball, binders, stationery-type portfolios, stationery folders, stationery sets, baseball card albums, calendars, gift wrapping paper, paper gift and party bags, mounted and unmounted photographs, lithographs, plastic baseball card holders and collectors cases, business card holders, paperweights, pens, pencils, framed photographs |
| *U.S. Federal (Reg. No. 2,806,938) January 20, 2004 | MLB.com and Silhouetted Batter Logo  | Class 18 - Athletic bags, overnight bags, backpacks, duffel bags, tote bags, knapsacks, wallets, billfolds, toiletry cases sold empty, luggage, dog collars |

| Registry | Mark | Goods and Services |
|---|---|---|
| U.S. Federal (Reg. No. 2,802,814) January 6, 2004 | MLB.com and Silhouetted Batter Logo MLB.com | Class 20 - Furniture, stools, chairs, cabinets, cushions, pillows, non-metal key chains, non-metal key fobs, non-metal key rings, plaques, picture frames, snow globes |
| *U.S. Federal (Reg. No. 2,800,750) December 30, 2003 | MLB.com and Silhouetted Batter Logo MLB.com | Class 21 - Mugs, beverage glassware, cups, tankards not of precious metal, drinking steins, shot glasses, porcelain stadium replicas, non-metal decorative boxes and all purpose portable household and beverage containers. |
| *U.S. Federal (Reg. No. 2,802,813) January 6, 2004 | MLB.com and Silhouetted Batter Logo MLB.com | Class 25 - Clothing, namely, caps, hats, visors, knitted head wear, headbands, shirts, t-shirts, tank tops, sweaters, pullovers, vests, shorts, pants, dresses, baseball uniforms, jerseys, warm-up suits, sweatshirts, sweat pants, underwear, boxer shorts, robes, sleep wear, jackets, cloth bibs, infant wear, rompers, coveralls, creepers, baby booties, ties, gloves, wristbands, scarves |
| *U.S. Federal (Reg. No. 2,845,335) May 25, 2004 | MLB.com and Silhouetted Batter Logo MLB.com | Class 28 - Toys and sporting goods, namely, stuffed toys, plush toys, bean bag toys, bean bags, board games, toy cars and trucks, toy figures, dolls, baseballs and holders for baseballs, autographed baseballs, golf club covers, baseball bases, baseball bats, and christmas tree ornaments |
| *U.S. Federal (Reg. No. 2,802,812) January 6, 2004 | MLB.com and Silhouetted Batter Logo MLB.com | Class 41 - Entertainment, education and information services, namely, baseball games, competitions and exhibitions rendered live, through broadcast media including television and radio and via a global computer network or a commercial on-line service; providing information in the field of sports, entertainment and related topics and providing for informational messages relating thereto; providing multi-user interactive computer games, all via a global computer network or a commercial on-line service |

| Registry | Mark | Goods and Services |
|---|---|---|
| *U.S. Federal (Reg. No. 3,337,073) November 13, 2007 | MLBLOGS (Stylized) **MLBLOGS** | Class 38 - Communication services, namely, audio, video and audio-visual communication services in the nature of webcasting services; transmitting live, real-time and prerecorded audio and/or video via a global computer network, mobile telephone or other electronic or digital communications network or device; Electronic and digital transmission and delivery of voice, data, text, images, graphics, signals and messages via a global computer network, mobile telephone or other electronic or digital communications network or device; Providing multiple-user access to a global computer network for the transfer and dissemination of a wide range of information |
| *U.S. Federal (Reg. No. 3,428,556) May 13, 2008 | MLBLOGS (Stylized) **MLBLOGS** | Class 41 - Entertainment, education and information services, namely, baseball games, competitions and exhibitions rendered live, through broadcast media including television, radio, a global computer network, mobile telephone or other electronic or digital communications network or device; providing information in the field of sports, entertainment and related topics; publishing of electronic publications; providing a website featuring sports, entertainment and related topics; organizing and conducting fantasy sports or sports contests and sweepstakes |
| U.S. Federal (pending) Appl. No. 86/818,033, filed November 12, 2015) | Pitch Hit & Run Design | Class 25 - Clothing, namely, headwear, shirts, jackets, sweatshirts |
| U.S. Federal (pending) Appl. No. 86/818,037, filed November 12, 2015) | Pitch Hit & Run Design | Class 41 - Entertainment services, namely, baseball games, baseball skills competitions, and baseball exhibitions; Organizing and conducting youth programs in the field of sports; Hosting and conducting events in the nature of awards ceremonies in the field of youth sports; Providing news and information in the field of youth sports competitions. |

| Registry | Mark | Goods and Services |
|----------|------|--------------------|
| U.S. Federal (Reg. No. 2,068,319) June 10, 1997 | PITCH HIT RUN Batter Logo and Design  | Class 25 - Clothing, namely, shirts<br>Class 41 - Entertainment services, namely baseball skills competitions and exhibitions. |
| U.S. Federal (Reg. No. 4,758,579) June 23, 2015 | R.B.I. BASEBALL MLB.COM Silhouetted Batter Logo and Design  | Class 9 - Computer game software; video game software; computer game software for personal computers and home video game consoles; computer game programs downloadable via the internet; computer game software downloadable from a global computer network; computer game software for use on mobile and cellular phones; computer programs for video and computer games; downloadable computer game programs; electronic game programs; downloadable electronic game programs; interactive multimedia computer game programs |
| U.S. Federal (Reg. No. 4,758,578) June 23, 2015 | R.B.I. BASEBALL MLB.COM Silhouetted Batter Logo and Design  | Class 25 - Clothing, namely, shirts and jackets |
| U.S. Federal (Reg. No. 4,758,577) June 23, 2015 | R.B.I. BASEBALL MLB.COM Silhouetted Batter Logo and Design  | Class 26 - Embroidered emblems; ornamental cloth patches |
| U.S. Federal (Reg. No. 4,758,580) June 23, 2015 | R.B.I. BASEBALL MLB.COM Silhouetted Batter Logo and Design  | Class 41 - Entertainment services, namely, provision of information relating to electronic computer games provided via the Internet; providing a website featuring content and information in the field of games, and news, information, tips, hints, promotions, audio-visual content and multimedia materials in the field of computer games and video games; providing information, news and commentary in the field of computer games and video games |

| Registry | Mark | Goods and Services |
|---|---|---|
| *U.S. Federal (Reg. No. 2,612,388) August 27, 2002 | Silhouetted Batter Logo | Class 9 - Electrical and scientific apparatus, namely, pre-recorded videodiscs relating to baseball, pre-recorded compact discs relating to baseball, pre-recorded audio discs relating to baseball, binoculars, electric switch plate covers; electric signs, luminous signs; neon signs; sun glasses; magnets; baseball batting helmets, catchers helmets, computer accessories, namely mouse pads; and computer carrying cases, video and computer game cartridges, video and computer game discs, computer game programs and computer game programs downloadable from a global computer network in the field of baseball, credit cards with magnetic coding |
| *U.S. Federal (Reg. No. 2,569,970) May 14, 2002 | Silhouetted Batter Logo | Class 14 - Jewelry, namely, bracelets, charms, earrings, rings, necklaces, pendants, watches, costume jewelry, medallions, lapel pins, tie clips, tie fasteners, cuff links, belt buckles of precious metal, money clips of precious metal, clocks, non-monetary coins of precious metal. |
| *U.S. Federal (Reg. No. 1,055,322) December 28, 1976 | Silhouetted Batter Logo | Class 16 - Display boards. |
| *U.S. Federal (Reg. No. 2,666,228) December 24, 2002 | Silhouetted Batter Logo | Class 16 - Paper goods and printed matter, namely, trading cards, playing cards, posters, stickers, decals, temporary tattoos, bumper stickers, scorebooks, scorecards, printed baseball game programs, magazines and books featuring baseball, writing pads, note paper, notebooks, binders, stationery folders, autograph books, book covers, calendars, greeting cards, bank checks, checkbook covers, gift wrapping paper, paper gift and party bags, paper napkins, lithographs, business card holders, paper weights, letter openers, pens, pencils, desk stands and holders for pens, pencils and ink, non-electric erasers, memo boards, framed photographs, tickets holders and non-metal lanyards for paper ticket holders sold as a unit |

| Registry | Mark | Goods and Services |
|---|---|---|
| *U.S. Federal (Reg. No. 2,569,971) May 14, 2002 | Silhouetted Batter Logo | Class 18 - Athletic bags, overnight bags, backpacks, duffel bags, tote bags, knapsacks, wallets, billfolds, fanny packs, waist packs, umbrellas, business card cases |
| *U.S. Federal (Reg. No. 2,697,473) March 18, 2003 | Silhouetted Batter Logo | Class 20 - Tables, stools, footstools, chairs, bed frame headboards, bed frame footboards, beds, rocking chairs, recliners, sofas, ottomans, furniture chests, mirrors, cabinets, chair pads, cushions, pillows, sleeping bags, plastic license plates, plastic key chain tags, non-metal key chains, non-metal key fobs, non-metal key rings, plaques, picture frames, snow globes, display racks and point of purchase displays |
| *U.S. Federal (Reg. No. 2,609,504) August 20, 2002 | Silhouetted Batter Logo | Class 21 - Beverage glassware, plastic bottles for drinking water, plastic drinking cups for toddlers, cups, plastic cups, plates, tankards not of precious metal, drinking steins, thermal insulated containers for beverages, serving trays not of precious metal, shot glasses, porcelain stadium replicas, insulating foam holders for beverage cans, wastepaper baskets, bottle openers, portable coolers, plastic coasters, containers for food, salt and pepper shakers, lunch boxes, non-metal coin banks, trash cans. |
| *U.S. Federal (Reg. No. 2,680,015) January 28, 2003 | Silhouetted Batter Logo | Class 24 - Bed blankets, fabric bath mats, bed linens, bed sheets, bed spreads, pillow cases, cloth and felt pennants, comforters, curtains, towels, and washcloths. |
| *U.S. Federal (Reg. No. 2,573,503) May 28, 2002 | Silhouetted Batter Logo | Class 25 - Clothing, namely, caps, hats, visors, knitted headwear, shirts, T-shirts, tank tops, sweaters, turtlenecks, pullovers, vests, shorts, baseball uniforms, jerseys, warm-up suits, sweatshirts, sweatpants, underwear, boxer shorts, robes, sleepwear, jackets, cloth bibs, infantwear, infant diaper covers, cloth diaper sets with undershirt and diaper cover, rompers, coveralls, creepers, baby booties, ties, belts, wristbands, scarves, footwear, socks, slippers, aprons. |

| Registry | Mark | Goods and Services |
|---|---|---|
| *U.S. Federal (Reg. No. 2,604,417) August 6, 2002 | Silhouetted Batter Logo  | Class 28 - Toys and sporting goods, namely stuffed toys, plush toys, bean bag toys, balloons, checker sets, board games, dart boards and dart board accessories, toy trucks, toy mobiles, jigsaw and manipulative puzzles, toy banks, toy figures, dolls and doll accessories, inflatable baseball bats, decorative wind socks, toy tattoos, mini baseball bats, baseballs and holders for baseballs, autographed baseballs, playground balls, rubber action balls, golf balls, golf club covers, baseball bases, pitcher's plates, baseball bats, catcher's masks, baseball batting tees, batting gloves, baseball gloves, baseball mitts, baseball pitching machines, bobbing head dolls, and christmas tree ornaments |
| *U.S. Federal (Reg. No. 3,641,257) June 16, 2009 | Silhouetted Batter Logo  | Class 38 - Telecommunication services, namely; television, cable, cable television, satellite television and video broadcasting services relating to the sport of baseball. |
| *U.S. Federal (Reg. No. 2,573,096) May 28, 2002 | Silhouetted Batter Logo  | Class 41 - Entertainment, education and information services, namely, baseball games, competitions and exhibitions rendered live, through broadcast media including television and radio and via a global computer network or a commercial on-line service; providing information in the field of sports, entertainment and related topics and providing for informational messages relating thereto; providing multi-user interactive computer games, all via a global computer network or a commercial on-line service. |
| *U.S. Federal (Reg. No. 1,055,313) December 28, 1976 | Silhouetted Batter Logo (lined for color)  | Class 34 - Cigarette lighters. |
| *U.S. Federal (Reg. No. 1,057,265) January 25, 1977 | Silhouetted Batter Logo (Outline)  | Class 14 - Tie fasteners, tie clasps, pendants, lapel pins, earrings, rings and jewelry pins. |

| Registry | Mark | Goods and Services |
|---|---|---|
| *U.S. Federal (Reg. No. 3,716,952) November 24, 2009 | Stars and Stripes Silhouetted Batter Logo  | Class 16 - Paper goods and printed matter, namely, trading cards, posters, stickers, decals, temporary tattoos, bumper stickers, writing pads, note paper, notebooks, binders, stationery-type portfolios, stationery folders, flip books, preprinted agenda organizers, memo boards, book covers, calendars, greeting cards, checkbook covers, mounted photographs, pens, pencils, crayons. |
| *U.S. Federal (Reg. No. 3,644,959) June 23, 2009 | Stars and Stripes Silhouetted Batter Logo  | Class 25 - Clothing, namely, caps, hats. |
| *U.S. Federal (Reg. No. 3,644,958) June 23, 2009 | Stars and Stripes Silhouetted Batter Logo  | Class 41 - Entertainment services, namely, baseball games, competitions and exhibitions rendered live and through broadcast media including television and via a global computer network or a commercial on-line service; information services, namely, providing information in the field of sports, entertainment and related topics, and providing for informational messages relating thereto; organizing community sporting events. |
| *U.S. Federal (Reg. No. 3,399,695) March 18, 2008 | TEAMMLB and Batter Logo  | Class 25 - Clothing, namely, caps, hats, visors, shirts, t-shirts, pants, baseball uniforms, jerseys |
| *U.S. Federal (Reg. No. 3,352,057) Dec. 11, 2007 | AMERICAN and Design 1994 Alternate Logo  | Class 25--clothing, namely, caps, hats, shirts, t-shirts, tank tops, pullovers, baseball uniforms, jerseys, sweatshirts, jackets |

| Registry | Mark | Goods and Services |
|----------|------|--------------------|
| *U.S. Federal (Reg. No. 3,389,059) Feb. 26, 2008 | AMERICAN and Design 1994 Alternate Logo  | Class 41--Entertainment services, namely, baseball games, competitions, tournaments and exhibitions rendered live and through broadcast media including television, radio, satellite, wireless, audio and video media, fiber optics, wi-fi and other electronic media and via a global computer network or a commercial on-line service; information services, namely, providing information in the field of sports, entertainment and related topics, and providing for informational messages relating thereto |
| *U.S. Federal (Reg. No. 3,593,102) Mar. 17, 2009 | AMERICAN and Design 1994 Alternate Logo  | Class 41--Entertainment services, namely, baseball games, competitions, tournaments and exhibitions rendered through broadcast media including telephone |
| *U.S. Federal (Reg. No. 1,357,826) Sept. 3, 1985 | AMERICAN LEAGUE and Design 1977 Primary  | Class 14--Jewelry, namely, souvenir coins. Class 25--T-shirts Class 41--Entertainment services in the nature of baseball exhibitions. |
| *U.S. Federal (Reg. No. 3,633,213) June 2, 2009 | AMERICAN LEAGUE and Design 1977 Primary  | Class 25--Clothing, namely, caps, hats, shirts, jackets. |
| *U.S. Federal (Reg. No. 3,633,214) June 2, 2009 | AMERICAN LEAGUE and Design 1977 Primary  | Class 41--Entertainment services, namely, baseball games, competitions, tournaments and exhibitions rendered live and through broadcast media including television, radio, satellite, wireless, audio and video media, telephone, fiber optics, wi-fi and other electronic media and via a global computer network or a commercial on-line service; information services, namely, providing information in the field of sports, entertainment and related topics, and providing for informational messages relating thereto. |

| Registry | Mark | Goods and Services |
|---|---|---|
| *U.S. Federal (Reg. No. 1,834,210) May 3, 1994 | ARIZONA FALL LEAGUE and Design 1992 Primary  | Class 16--Paper goods and printed matter; magazines, programs and booklets, all featuring baseball; books featuring items of interest to baseball fans, baseball score books |
| *U.S. Federal (Reg. No. 1,858,917) Oct. 18, 1994 | ARIZONA FALL LEAGUE and Design 1992 Primary  | Class 41--Entertainment services in the nature of baseball exhibitions. |
| U.S. Federal (Reg. No. 1,220,334) Dec. 14, 1982 | BASEBALL and Design  | Class 41--Entertainment services in the nature of baseball exhibitions rendered live and through the media. |
| U.S. Federal (Reg. No. 3,851,422) Sept. 21, 2010 | Civil Rights Game Logo  | Class 25--Clothing, namely, shirts, T-shirts |
| U.S. Federal (Reg. No. 3,780,895) Apr. 27, 2010 | Civil Rights Game Logo  | Class 41--Entertainment services in the nature of baseball games and exhibitions rendered through broadcast media; conducting speeches and seminars in the fields of civil rights and cultural diversity; providing recognition by the way of awards to demonstrate excellence and achievement in the fields of civil rights and cultural diversity |

| Registry | Mark | Goods and Services |
|---|---|---|
| *U.S. Federal (Reg. No. 3,707,029) Nov. 3, 2009 | NATIONAL and Design 1994 Alternate Logo  | Class 25--Clothing, namely, caps, hats, shirts, T-shirts, baseball uniforms, jerseys, sweatshirts, jackets |
| *U.S. Federal (Reg. No. 3,648,873) June 30, 2009 | NATIONAL and Design 1994 Alternate Logo  | Class 41--Entertainment services, namely, baseball games, competitions, tournaments and exhibitions rendered live and through broadcast media including television, radio, satellite, wireless, audio and video media, telephone, fiber optics, wi-fi and other electronic media and via a global computer network or a commercial on-line service; information services, namely, providing information in the field of sports, entertainment and related topics, and providing for informational messages relating thereto; organizing and conducting sports contests and sweepstakes |
| *U.S. Federal (Reg. No. 1,355,142) Aug. 20, 1985 | NATIONAL LEAGUE OF PROFESSIONAL BASEBALL CLUBS SINCE 1876 and Design 1993 Primary  | Class 14--Jewelry, namely, souvenir coins. Class 25--T-shirts and sweatshirts. Class 41--Entertainment services in the nature of baseball exhibitions. |
| *U.S. Federal (Reg. No. 3,644,993) June 23, 2009 | NATIONAL LEAGUE OF PROFESSIONAL BASEBALL CLUBS SINCE 1876 and Design 1993 Primary  | Class 25--Clothing, namely, caps, hats, shirts, jackets. |

| Registry | Mark | Goods and Services |
|---|---|---|
| *U.S. Federal (Reg. No. 3,648,872) June 30, 2009 | NATIONAL LEAGUE OF PROFESSIONAL BASEBALL CLUBS SINCE 1876 and Design 1993 Primary  | Class 41--Entertainment services, namely, baseball games, competitions, tournaments and exhibitions rendered live and through broadcast media including television, radio, satellite, wireless, audio and video media, telephone, fiber optics, wi-fi and other electronic media and via a global computer network or a commercial on-line service; information services, namely, providing information in the field of sports, entertainment and related topics, and providing for informational messages relating thereto |
| U.S. Federal (Reg. No. 2,166,060) June 16, 1998 | PEORIA JAVELINAS and Design 1994 Primary  | Class 25--Clothing, namely, shirts |
| Not applicable |  | Not applicable |

# Exhibit 5

| Registry | Mark | Goods and Services |
|---|---|---|
| *U.S. Federal (Reg. No. 1,844,979) July 12, 1994 | WORLD SERIES (Stylized)  | Class 16--Paper goods and printed matter; namely, posters, programs and booklets and books relating to baseball; scorebooks Class 28--Toys and sporting goods; namely, baseballs, autographed baseballs |
| *U.S. Federal (Reg. No. 2,709,814) Apr. 22, 2003 | WORLD SERIES 2000 and Design  | Class 16--Paper goods and printed matter, namely, posters, scorebooks, scorecards, game programs, mounted and unmounted photographs |
| *U.S. Federal (Reg. No. 2,709,813) Apr. 22, 2003 | WORLD SERIES 2000 and Design  | Class 25--Clothing, namely, shirts, T-shirts, jackets |
| U.S. Federal (Reg. No. 2,700,976) Mar. 25, 2003 | WORLD SERIES 2000 and Design  | Class 28--Toys and sporting goods, namely, baseballs, autographed baseballs |
| *U.S. Federal (Reg. No. 1,825,850) Mar. 8, 1994 | WORLD SERIES Globe and Diamond Design  | Class 25--Clothing; namely, hats, caps |
| Not applicable |  | Not applicable |

| Registry | Mark | Goods and Services |
|---|---|---|
| Not applicable |  | Not applicable |
| Not applicable |  | Not applicable |
| Not applicable |  | Not applicable |
| Not applicable |  | Not applicable |
| Not applicable |  | Not applicable |

| Registry | Mark | Goods and Services |
|---|---|---|
| Not applicable |  | Not applicable |
| Not applicable |  | Not applicable |
| Not applicable |  | Not applicable |

# Exhibit 6

| Defendants' Product | Counterfeit of: | Registration No. |
|---|---|---|
|  | CUBBIES | 3,644,960 |
|  | CUBBIES | 3,644,960 |
|  |  | 2,506,407 |

1

| Defendants' Product | Counterfeit of: | Registration No. |
|---|---|---|
|  |  | 2,506,407 |
|  |  | 2,506,407 |
|  |  | 2,506,407 |

2

| Defendants' Product | Counterfeit of: | Registration No. |
|---|---|---|
|  |  | 2,506,407 |
|  |  | 2,506,407 |
|  |  | 2,506,407 |

3

| Defendants' Product | Counterfeit of: | Registration No. |
|---|---|---|
|  |  | 2,506,407 |
|  |  | 5,001,872 |
| | W | 3,053,475 |
|  |  | 1,916,572 |

4

| Defendants' Product | Counterfeit of: | Registration No. |
|---|---|---|
|  |  | 3,996,311 |
|  |  | 3,996,311 |
|  |  | 1,916,572 |
| | CHICAGO CUBS | 1,544,313 |
| | CUBS | 3,231,137 |
| |  | 3,644,993 |

| Defendants' Product | Counterfeit of: | Registration No. |
|---|---|---|
|  | CUBS | 3,231,137 |

| Defendants' Product | Counterfeit of: | Registration No. |
|---|---|---|
|  |  | 3,403,044 |
|  |  | 3,403,044 |

7

| Defendants' Product | Counterfeit of: | Registration No. |
|---|---|---|
|  |  | 3,403,044 |
|  |  | 3,703,178 |

# Exhibit 7

| Defendants' Product | Infringement of: | Registration No. |
|---|---|---|
|  |  | 1,916,572 |
| | Cubs Trade Dress | |
|  |  | 1,916,572 |
| | Cubs Trade Dress | |
|  |  | 2,506,407 |
| | Cubs Trade Dress | |

1

| Defendants' Product | Infringement of: | Registration No. |
|---|---|---|
|  | CUBS | 3,231,137 |
| |  | 3,403,044 |
| |  | 3,703,178 |
| | Cubs Trade Dress | |
|  |  | 1,916,572 |
| | Cubs Trade Dress | |
|  | WORLD SERIES | 1,559,036 |
| | WORLD SERIES | 3,628,858 |
| |  | 5,001,872 |
| | W | 3,053,475 |
| | Cubs Trade Dress | |

2

| Defendants' Product | Infringement of: | | Registration No. |
|---|---|---|---|
|  | **W** | | 5,001,872 |
| | W | | 3,053,475 |
| | Cubs Trade Dress | | |
|  | **W** | | 5,001,872 |
| | W | | 3,053,475 |
| | Cubs Trade Dress | | |
|  | **W** | | 5,001,872 |
| | W | | 3,053,475 |
| | Cubs Trade Dress | | |

3

| Defendants' Product | Infringement of: | | Registration No. |
|---|---|---|---|
|  | **W** | | 5,001,872 |
| | W | | 3,053,475 |
| | Cubs Trade Dress | | |
|  | **W** | | 5,001,872 |
| | W | | 3,053,475 |
| | Cubs Trade Dress | | |
|  | **W** | | 5,001,872 |
| | W | | 3,053,475 |
| | Cubs Trade Dress | | |

4

| Defendants' Product | Infringement of: | Registration No. |
|---|---|---|
|  | **W** | 5,001,872 |
| | W | 3,053,475 |
| | Cubs Trade Dress | |
|  | **W** | 5,001,872 |
| | W | 3,053,475 |
| | Cubs Trade Dress | |
|  | **W** | 5,001,872 |
| | W | 3,053,475 |
| | Cubs Trade Dress | |

5

| Defendants' Product | Infringement of: | Registration No. |
|---|---|---|
|  |  | 1,916,572 |
| | Cubs Trade Dress | |
|  |  | 1,916,572 |
| | Cubs Trade Dress | |
|  |  | 1,916,572 |
| | Cubs Trade Dress | |

| Defendants' Product | Infringement of: | Registration No. |
|---|---|---|
|  | CUBS | 3,231,137 |
| |  | 3,403,044 |
| |  | 3,703,178 |
| | Cubs Trade Dress | |
|  | CUBS | 3,231,137 |
| |  | 3,403,044 |
| |  | 3,703,178 |
| | Cubs Trade Dress | |
|  | CUBS | 3,231,137 |
| |  | 3,403,044 |
| |  | 3,703,178 |
| | Cubs Trade Dress | |

| Defendants' Product | Infringement of: | Registration No. |
|---|---|---|
|  | CUBS | 3,231,137 |
| |  | 3,403,044 |
| |  | 3,703,178 |
| | Cubs Trade Dress | |
|  | CUBS | 3,231,137 |
| |  | 3,403,044 |
| |  | 3,703,178 |
| | Cubs Trade Dress | |

| Defendants' Product | Infringement of: | Registration No. |
|---|---|---|
|  | CUBS | 3,231,137 |
| |  | 3,403,044 |
| |  | 3,703,178 |
| | Cubs Trade Dress | |
|  | CUBS | 3,231,137 |
| |  | 3,403,044 |
| |  | 3,703,178 |
| | Cubs Trade Dress | |
|  | CUBS | 3,231,137 |
| |  | 3,403,044 |
| |  | 3,703,178 |
| | Cubs Trade Dress | |

| Defendants' Product | Infringement of: | Registration No. |
|---|---|---|
|  | CUBS | 3,231,137 |
| | Cubs Trade Dress | |
|  |  | 1,631,187 |
| |  | 1,538,151 |
| | Cubs Trade Dress | |
|  |  | 1,631,187 |
| |  | 1,538,151 |
| | Cubs Trade Dress | |

| Defendants' Product | Infringement of: | Registration No. |
|---|---|---|
|  |  | 1,631,187 |
| |  | 1,538,151 |
| | Cubs Trade Dress | |
|  |  | 1,631,187 |
| |  | 1,538,151 |
| | Cubs Trade Dress | |
|  |  | 1,631,187 |
| |  | 1,538,151 |
| | Cubs Trade Dress | |

11

| Defendants' Product | Infringement of: | Registration No. |
|---|---|---|
|  |  | 1,631,187 |
| |  | 1,538,151 |

US2008 11899916 2